B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Innovative Industries, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**36-3983950** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1351 East Street**<br>**Morris, IL**<br>ZIP Code **60450** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Grundy** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

■ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

**B1 (Official Form 1)(1/08)**                                                                                    **Page 2**

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Innovative Industries, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

  ☐ Yes, and Exhibit C is attached and made a part of this petition.

  ■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

  ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

  ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

  ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

  ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

      _____
      (Name of landlord that obtained judgment)

      _____
      (Address of landlord)

  ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

  ☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

  ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Innovative Industries, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ David E. Grochocinski**
Signature of Attorney for Debtor(s)

**David E. Grochocinski**
Printed Name of Attorney for Debtor(s)

**Grochocinski Grochocinski & Lloyd**
Firm Name
**1900 Ravinia Pl.**
**Orland Park, IL 60462**

_____
Address

**708-226-2700  Fax: 708-226-9030**
Telephone Number

**September 12, 2008**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ James A. Trejo**
Signature of Authorized Individual

**James A. Trejo**
Printed Name of Authorized Individual

**President/CEO**
Title of Authorized Individual

**September 12, 2008**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Innovative Industries, Inc.**

Debtor

Case No. _____

Chapter _____ **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 7 | 146,500.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 666,319.15 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 10,343.61 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | 243,301.54 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 23 | | | |
| | | Total Assets | 146,500.00 | | |
| | | Total Liabilities | | 919,964.30 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Innovative Industries, Inc.**                                                    ,    Case No. _____
                                                  Debtor

Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

.

In re   **Innovative Industries, Inc.**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Innovative Industries, Inc.**
_____,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First Midwest** | - | **2,000.00** |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **2,000.00**
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Innovative Industries, Inc.**                                    ,      Case No. _____
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **accounts receivable - $55,000 current plus $15,000 more than 90 days (see attached)** | **-** | 55,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >          **55,000.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Innovative Industries, Inc.**                                    ,   Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | see attached list | - | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | see attached | - | 0.00 |
| 30. Inventory. | | various - est value (see attached) | - | 89,500.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 89,500.00 |
| (Total of this page) | |
| Total > | 146,500.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# Innovative Industries Inc.
## A/R Aging Summary
### As of September 10, 2008

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Aspen Glass Block | 37.93 | 79.79 | 0.00 | 0.00 | 0.00 | 117.72 |
| Brandt Builders | 6,718.04 | 0.00 | 0.00 | 0.00 | 0.00 | 6,718.04 |
| Chicago Glass Block | 1,346.07 | 0.00 | 0.00 | 0.00 | 0.00 | 1,346.07 |
| Cleveland Glass Block | 233.61 | 171.58 | 0.00 | 0.00 | 0.00 | 405.19 |
| Columbus Glass Block | 4,811.04 | 0.00 | 0.00 | 0.00 | 0.00 | 4,811.04 |
| Cornell's Glass Block | 0.00 | 0.00 | 0.00 | 0.00 | 288.42 | 288.42 |
| Designs In Glass Block | 141.92 | 0.00 | 0.00 | 0.00 | 0.00 | 141.92 |
| Downriver Glass Block | 4,498.70 | 0.00 | 0.00 | 0.00 | 0.00 | 4,498.70 |
| Empire Glass Block (NY) | 0.00 | 2,424.00 | 0.00 | 0.00 | 10,282.33 | 12,706.33 |
| Empire Glass Block (OH) | 400.66 | 0.00 | 0.00 | 0.00 | 0.00 | 400.66 |
| Experience Glass Block | 112.11 | -0.64 | 0.00 | 0.00 | 0.00 | 111.47 |
| Forget, Mickeal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Glass Block & More | 0.00 | 407.22 | 0.00 | 0.00 | 23.17 | 430.39 |
| Glass Block Installers | 512.50 | 3,274.50 | 0.00 | 0.00 | 0.00 | 3,787.00 |
| Glass Block Products | 47.21 | 0.00 | 0.00 | 0.00 | 0.00 | 47.21 |
| Glass Block Professionals | 80.44 | 0.00 | 0.00 | 0.00 | 0.00 | 80.44 |
| Glass Blocks Unlimited | 50.38 | 0.00 | 0.00 | 0.00 | 0.00 | 50.38 |
| Grundy County States Attorney | 0.00 | 0.00 | 0.00 | 0.00 | 2,248.45 | 2,248.45 |
| Hope Parks c/o Gr. Cty. States Atty. | 0.00 | 0.00 | 0.00 | 0.00 | -105.00 | -105.00 |
| Innovative Industries | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Masonry Concepts | 135.20 | 0.00 | 0.00 | 0.00 | 1.35 | 136.55 |
| Metro Glass Block | 2,942.00 | 5,854.00 | 0.00 | 0.00 | 0.00 | 8,796.00 |
| Mid America Glass Block | 129.27 | 0.00 | 0.00 | 0.00 | 0.00 | 129.27 |
| Mishevski, John | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 |
| Molnar, Skiotes | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| National Glass Distributors | 0.00 | 991.16 | 0.00 | 0.00 | 0.00 | 991.16 |
| North American Glass Block | 0.00 | 4,454.82 | 0.00 | 0.00 | 0.00 | 4,454.82 |
| Northeast Glass Block | 922.45 | 0.00 | 0.00 | 0.00 | 0.00 | 922.45 |
| Onsen, Jim | 0.00 | -497.02 | 0.00 | 0.00 | 0.00 | -497.02 |
| Quality Glass Block | 0.00 | 35.00 | 0.00 | 16.56 | 165.00 | 216.56 |
| ROW Window Co.(cust) | 347.20 | 0.00 | 0.00 | 0.00 | 0.00 | 347.20 |
| Stark Glass Block | 2,499.64 | 29.48 | 0.00 | 0.00 | 0.00 | 2,529.12 |
| Step by Step Child Care Center | 890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 890.00 |
| Superior Glass Block | 198.38 | 0.00 | 0.00 | 0.00 | 0.00 | 198.38 |
| Vanguard Glass Block | 100.53 | 0.00 | 0.00 | 0.00 | 0.00 | 100.53 |
| West Michigan Glass Block | 124.85 | 0.00 | 0.00 | 0.00 | 61.79 | 186.64 |
| West Side Glass Block | 7,964.96 | 0.00 | 0.00 | 0.00 | 0.00 | 7,964.96 |
| TOTAL | 35,245.09 | 17,223.89 | 0.00 | 466.56 | 13,415.51 | 66,351.05 |

# List of Equipment Assets for Innovative Industries

| Desscription | Model # | Serial # | $ Value |
|---|---|---|---|
| **Window Equipment** | | | |
| Proline Welder | TH 21 | 87043 | $2,500.00 |
| Proline Corner Cleaner | CC 300 | 86915 | $1,500.00 |
| Proline V-Notch Saw | DMV 210 | 86944 | $1,500.00 |
| Craftsman Straight Cut Saw | 137-212290 | RHX21 | $50.00 |
| Somer&Maca Glass Washer | VEW 60 | 602-554 | $1,500.00 |
| Atlas Copco Air Compressor | GX11 FF | | $1,500.00 |
| | | | |
| Albany Tool & Die Punch #1 | N/A | ATD001 | $100.00 |
| Albany Tool & Die Punch #2 | N/A | ATD002 | $100.00 |
| Albany Tool & Die Punch #3 | N/A | ATD003 | $100.00 |
| Albany Tool & Die Punch #4 | N/A | ATD004 | $100.00 |
| Albany Tool & Die Punch #5 | N/A | ATD004 | $100.00 |
| Albany Tool & Die Punch #6 | N/A | ATD005 | $100.00 |
| Albany Tool & Die Punch #7 | N/A | ATD006 | $100.00 |
| Albany Tool & Die Punch #8 | N/A | ATD007 | $100.00 |
| Albany Tool & Die Punch #9 | N/A | ATD008 | $100.00 |
| Albany Tool & Die Punch #10 | N/A | ATD009 | $100.00 |

*SCRAPPED* (handwritten, bracketing Albany Tool & Die Punch #1–#10)

| Desscription | Model # | Serial # | $ Value |
|---|---|---|---|
| | | | |
| **Vent Equipment** | | | |
| Proline Welder | TH 21 | 87270 | $2,500.00 |
| Somaco Welder | 520 LW | 45430697 | $1,500.00 |
| Pistorious V-Notch Saw #1 (bge) | MN 200 | 253440 | $1,000.00 |
| Pistorious V-Notch Saw #2 (grn) | MN 200 | E-563 | $1,000.00 |
| Spartec Sash Punch | N/A | SPAR - 001 | $750.00 |
| Spartec Aluminum Punch | N/A | SPAR - 002 | $750.00 |
| Spartec Corner Cleaner | SV-30II | | $250.00 |
| Benchmaster Sash Punch (grn) | N/A | | $250.00 |
| Craftsman Drill Press | 113-213-130 | 93196R0030 | $50.00 |

*Sold* (handwritten, next to Somaco Welder row)

| Desscription | Model # | Serial # | $ Value |
|---|---|---|---|
| | | | |
| **Deck Equipment** | | | |
| SSD Router Machine | PRO 200 | PRO-200-31 | $2,500.00 |

*Sold* (handwritten, next to SSD Router Machine row)

| Desscription | Model # | Serial # | $ Value |
|---|---|---|---|
| | | | |
| ~~2004 FORD Chevy~~ (handwritten) | ~~F-150~~ (handwritten) | ~~1FTRW 14X4K G0435S~~ (handwritten) | |
| **Vehicles** | | | |
| ~~2004 BMW~~ | ~~530I~~ | ~~WBANA73544B002897~~ | |
| ~~2003 Lincoln~~ | ~~NAVIGATOR~~ | ~~5LMFU28R83LJ40084~~ | |
| 2000 Chevy | 3500 CUBE VAN | 1GBJG31ROY1239380 | |

*Sold* (handwritten, next to 2003 Lincoln row)

| | | | |
|---|---|---|---|
| 2000 Chevy | 1500 PICKUP | 1GCGK29R5YF418021 | Sold |
| 2000  Trailer | HAULMARK 24' | 16HGB2421YH066125 | |
| 1989 Dodge | CARAVAN | 187GK14K8KX617697 | |
| 1960ish Clark Forklift #1 | CH 80 | CH80-81-798 | |
| 1980ish Mitsubishi Forklift #2 | N/A | N/A | |
| Western Truck Plow | PROGUARD 8'0" | 60390-409902 | Sold |
| | | | |
| **Office Equipment** | | | |
| Dell Computer 001 | Dimension | CN-0Y0919-70821-3T-64IQ | |
| Dell Computer 002 | Dimension | CN-0P0151-64180-37J-33MX | |
| HP Printer #1 | 1012 | CNFB358346 | |
| HP Printer #2 | 1020 | CNFB411142 | |
| HP Printer #3 | 1020 | CNFB776548 | Junk |
| HP Printer #4 | 2600n | | |
| Brother Fax Machine | Intellifax 4100 | 4C60298C5J229028 | |

$20,100.00

**Vehicles Quality is keeping**

| | | | |
|---|---|---|---|
| 2003 BMW | X5 | 5UXFB33583LH49405 | |
| 2003 BMW | 750IL | N/A | |
| 1997 Chevy | S-10 PICKUP | 1GCCS19X4V8120521 | |
| 1997 Ford | F250 - 3/4 TON PICKUP | 2FTFF2765VCA31873 | |
| 1995 Chevy | 14' CUBE VAN | N/A | |
| 2000 International | 4700 - 26' STRAIGHT TRUCK | 1HTSCAAM1YH276436 | |
| Hyster | FORKLIFT | N/A | |

**Innovative Industries Inventory Schedule as of 8/31/08**

| Inventory | Value |
|---|---|
| Vinyl Extrusions | $25,000.00 |
| Loose Glass Block | $2,475.00 |
| Aluminum Screen Extrusions | $3,500.00 |
| Aluminum Bar Stock | $950.00 |
| Finished RS2000 windows | $4,375.00 |
| Glass sheets and precut | $3,500.00 |
| Injection molded screen frames | $1,500.00 |
| Finished IGUs for ES vents | $350.00 |
| Pallets | $100.00 |
| Boxes | $1,800.00 |
| Weather stripping | $1,500.00 |
| Screen spline/cloth | $750.00 |
| Vent Hardware(screws, locks,etc.) | $5,000.00 |
| Window Balances | $5,000.00 |
| Misc. Window Hardware | $9,500.00 |
| Office Furniture, computers,printers | $2,500.00 |
| Vent Production tools | $2,500.00 |
| Pallet Racking | $1,000.00 |
| Production Tables | $500.00 |
| Racks, shelves, ladders | $1,000.00 |
| Installation Tools | $500.00 |
| Vinyl Scrap | $2,500.00 |
| | |
| | |
| Finished Patio Door | $500.00 |
| Finished Vents | $6,750.00 |
| Finished Glass Block Panels | $6,450.00 |

**Total Inventory:     $89,500.00**

B6D (Official Form 6D) (12/07)

In re     **Innovative Industries, Inc.**                                                    ,     Case No. _____
                                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxx/xxxxx1167** | | | | | line of credit | | | | | |
| **First Midwest Bank Tinley Park Main One Piece Place, Suite 1500 Itasca, IL 60143** | X | - | | | | | | | | |
| | | | | | Value $                  **0.00** | | | | **205,000.00** | **205,000.00** |
| Account No. **xxxxx1939** | | | | | lien of business real estate owned by principals | | | | | |
| **First Midwest Bank Tinley Park Main One Pierce Place, Suite 1500 Itasca, IL 60143** | X | - | | | | | | | | |
| | | | | | Value $                  **0.00** | | | | **440,639.51** | **440,639.51** |
| Account No. **xxxxx1167** | | | | | promissory note | | | | | |
| **First Midwet Bank Tinley Park Main One Pierce Place, Suite 1500 Itasca, IL 60143** | X | - | | | | | | | | |
| | | | | | Value $                  **0.00** | | | | **20,679.64** | **20,679.64** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

| | | |
|---|---|---|
| **0**     continuation sheets attached | Subtotal (Total of this page) | **666,319.15** | **666,319.15** |
| | Total (Report on Summary of Schedules) | **666,319.15** | **666,319.15** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **Innovative Industries, Inc.**                                                    ,        Case No. _____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>   1   </u> continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re   **Innovative Industries, Inc.**                                         ,   Case No. _____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | taxes due | | | | | | |
| **Illinois Department of Revenue Chicago Region - Revenue 507 S. Wells Chicago, IL 60602** | - | | | | | | | 0.00 | |
| | | | | | | | 10,343.61 | | 10,343.61 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 10,343.61 | 10,343.61 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 10,343.61 | 10,343.61 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re  **Innovative Industries, Inc.**                                    ,  Case No. _____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | open account | | | | |
| Acer Industrial, Ltd 61-02 31st Avenue Woodside, NY 11377 | - | | | | | | | | 2,896.00 |
| Account No. | | | | | open account | | | | |
| Alliance Accounting 9480 Enterprise Drive Mokena, IL 60448 | | | | | | | | | 1,016.00 |
| Account No. | | | | | open account | | | | |
| Alois Box Co. 2000 Manheim Road Melrose Park, IL 60160 | - | | | | | | | | 500.00 |
| Account No. | | | | | open account | | | | |
| Atlas Copco 1220 Landmeirer Road Elk Grove Village, IL 60007 | - | | | | | | | | 2,228.41 |
| __9__  continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 6,640.41 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    S/N:29789-080807   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Innovative Industries, Inc.**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | open account | | | | |
| Boren's Insurance Group 114 W. North Street Morris, IL 60450 | - | | | | | | | 49.00 |
| Account No. | | | | open account | | | | |
| C&A Fasteners 815 Industrial Drive Troy, IL 62294 | - | | | | | | | 1,320.79 |
| Account No. **xxxxxx1065** | | | | open account | | | | |
| Com Ed Bill Payment Center Chicago, IL 60668 | - | | | | | | | 2,560.98 |
| Account No. | | | | open account | | | | |
| Conway Freight Inc. P.O. Box 5160 Portland, OR 97208 | - | | | | | | | 333.49 |
| Account No. | | | | open account | | | | |
| CR Laurence Co Inc. P.O. Box 58923 Los Angeles, CA 90058 | - | | | | | | | 663.62 |

Sheet no. __1__ of __9__ sheets attached to Schedule of                          Subtotal                      | 4,927.88 |
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Innovative Industries, Inc.**                                                    ,          Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Custom Craft Plastics**<br>**100 King Arthur's Court**<br>**P.O. Box 6029** | - | | open account | | | | 937.18 |
| Account No.<br><br>**Deceuninck North America**<br>**2989 Payshere Circle**<br>**Chicago, IL 60674** | - | | open account | | | | 100,309.27 |
| Account No.<br><br>**Deflect-O Corporation**<br>**75 Remittance Drive**<br>**Suite 1546**<br>**Chicago, IL 60675** | - | | open account | | | | 1,317.41 |
| Account No.<br><br>**DEX**<br>**8519 Innovation Way**<br>**Chicago, IL 60682** | - | | open account | | | | 4,614.89 |
| Account No.<br><br>**Diversified Financial**<br>**11661 Roberts Road**<br>**Suite 104**<br>**Palos Hills, IL 60465** | - | | open account | | | | 139.90 |

Sheet no. __**2**__ of __**9**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **107,318.65**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Innovative Industries, Inc.**                              ,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **E-Z Weld** <br> **1661 Old Dixie Hwy** <br> **West Palm Beach, FL 33404** | - | | open account | | | | 200.00 |
| Account No. <br><br> **Echols Mack & Associates** <br> **116 E. Washington Street** <br> **Suite One** <br> **Morris, IL 60450** | - | | open account | | | | 1,500.00 |
| Account No. <br><br> **Fasco Die Cast Inc.** <br> **6625 Ordan Drive** <br> **Unit 1** <br> **Mississauga Ontario** | - | | open account | | | | 350.00 |
| Account No. xxxxxxxxxxxx2616 <br><br> **First Insurance Funding Corp** <br> **P.O. Box 66468** <br> **Chicago, IL 60666** | - | | open account | | | | 2,485.15 |
| Account No. xxxx-xxxx-xxxx-5234 <br><br> **First Midwest Bank** <br> **P.O. Box 3052** <br> **Milwaukee, WI 53201** | - | | open account | | | | 6,708.43 |

Sheet no. __3__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 11,243.58 |
|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Innovative Industries, Inc.** _____ ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | open account | | | | |
| GBI 22393 Starks Drive Columbus, MI 48063 | - | | | | | | | 211.80 |
| Account No. | | | | open account | | | | |
| Grundy County Broadcasters 219 W. WAshington Street Morris, IL 60450 | - | | | | | | | 930.00 |
| Account No. | | | | open account | | | | |
| Hughes Supply P.O. Box 1003 Thomasville, NC 27360 | - | | | | | | | 536.72 |
| Account No. | | | | business purchase | | | | |
| Mary Mangione/Tuminello 16735 Winterbury Lane Orland Park, IL 60467 | - | | | | | | | Unknown |
| Account No. | | | | open account | | | | |
| McMaster Carr P.O. Box 7690 Chicago, IL 60680 | - | | | | | | | 27.20 |

Sheet no. __4__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,705.72**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Innovative Industries, Inc.** _____ ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | open account | | | | |
| **Midwest Securities Dept #4010 P.O. Box 2088 Milwaukee, WI 53201** | - | | | | | | | 1,454.20 |
| Account No. | | | | open account | | | | |
| **Midwest Signworks 307 Bedford Road Morris, IL 60450** | - | | | | | | | 535.00 |
| Account No. | | | | open account | | | | |
| **Morris Hospital 150 W High Street Morris, IL 60450** | - | | | | | | | 4,490.55 |
| Account No. | | | | open account | | | | |
| **Narvick Bros Lumber Co Inc. 1037 Armstrong Street Morris, IL 60450** | - | | | | | | | 1,058.54 |
| Account No. **xxxxxxx0004** | | | | open account | | | | |
| **Nicor P.O. Box 416 Aurora, IL 60568** | - | | | | | | | 599.57 |

Sheet no. __5__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,137.86

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Innovative Industries, Inc.**                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | open account | | | | |
| **Pro Line Window Machinery 303 Vaughan Valley Blvd Woodbridge Ont** | - | | | | | | | | 575.22 |
| Account No. | | | | | open account | | | | |
| **Production Materials Inc. 95 E. Messner Drive Wheeling, IL 60090** | - | | | | | | | | 1,990.27 |
| Account No. | | | | | open account | | | | |
| **Quality Glass Block 7551 W. 175th Street Tinley Park, IL 60477** | - | | | | | | | | 17,998.97 |
| Account No. | | | | | Business purchase | | | | |
| **Raymond J. Tuminello Sr 19540 Crabapple Lane Mokena, IL 60448** | - | | | | | | | | Unknown |
| Account No. | | | | | Ex-business partner/jr. mortgages | | | | |
| **Raymond Tuminello 1101 Grand mesa New Lenox, IL 60451** | - | | | | | | | | Unknown |

Sheet no. __6__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,564.46

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Innovative Industries, Inc.** _____,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | open account | | | | |
| **Richard's Building Supply**<br>**250 E. Laraway Road**<br>**Frankfort, IL 60423** | | | | | | | | **943.45** |
| Account No. | | - | | open account | | | | |
| **ROW Window Co**<br>**P.O. Box 2099**<br>**Joliet, IL 60434** | | | | | | | | **10,181.03** |
| Account No. | | - | | open account | | | | |
| **Service Gas**<br>**P.O. Box 189**<br>**Morris, IL 60450** | | | | | | | | **115.62** |
| Account No. | | - | | open account | | | | |
| **Silco**<br>**7635 St. Clair Avenue**<br>**Mentor, OH 44060** | | | | | | | | **481.08** |
| Account No. **xxxxx9386** | | - | | open account | | | | |
| **Sprint**<br>**P.O. Box 660075**<br>**Dallas, TX 75266** | | | | | | | | **490.58** |

Sheet no. __7___ of __9___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,211.76**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Innovative Industries, Inc.**                                    ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | open account | | | | |
| The Hartford P.O. Box 620 New Hartford, NY 13413 | - | | | | | | | 14,190.30 |
| Account No. | | | | open account | | | | |
| Toddco Plastics 465 N Veterans Pkwy Watseka, IL 60970 | - | | | | | | | 2,503.20 |
| Account No. | | | | open account | | | | |
| Torstensen Glass Co 3233 N. Sheffield Avenue Chicago, IL 60657 | - | | | | | | | 5,719.19 |
| Account No. | | | | open account | | | | |
| UPS Freight P.O. Box 1216 Richmond, VA 23218 | - | | | | | | | 1,615.46 |
| Account No. | | | | open account | | | | |
| Vision Industries Group 500 Metuchev Road South Plainfield, NJ 07080 | - | | | | | | | 10,116.00 |

Sheet no. __8___ of __9___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          34,144.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **Innovative Industries, Inc.**                                              ,        Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Westech Profiles**<br>**2801 PostOak Blvd.**<br>**Suite 600**<br>**Houston, TX 77056** | - | | **open account** | | | | **23,732.33** |
| Account No.<br><br>**Yellow Transportation**<br>**P.O. Box 73149**<br>**Chicago, IL 60673** | - | | **open account** | | | | **12,674.74** |
| Account No.<br><br> | | | | | | | |
| Account No.<br><br> | | | | | | | |
| Account No.<br><br> | | | | | | | |

Sheet no. __**9**__ of __**9**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | **36,407.07** |
|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **243,301.54** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Innovative Industries, Inc.**                                      ,    Case No. _____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **1351 East Street**<br>**Morris, IL** | **lease of business property** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **Innovative Industries, Inc.**                                    ,    Case No. _____
                                   Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **James & Erica Trejo** | **First Midwest Bank**<br>**Tinley Park Main**<br>**One Piece Place, Suite 1500**<br>**Itasca, IL 60143** |
| **James & Erica Trejo** | **First Midwest Bank**<br>**Tinley Park Main**<br>**One Pierce Place, Suite 1500**<br>**Itasca, IL 60143** |
| **James & Erica Trejo** | **First Midwet Bank**<br>**Tinley Park Main**<br>**One Pierce Place, Suite 1500**<br>**Itasca, IL 60143** |

**0**
_____  continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Innovative Industries, Inc.**                 Case No. _____

                                      Debtor(s)      Chapter    **7** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President/CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**25**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **September 12, 2008**_____         Signature    **/s/ James A. Trejo**_____

                                                        **James A. Trejo**
                                                        **President/CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Innovative Industries, Inc.**                                         Case No. _____

Debtor(s)                    Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$2,294,175.00** | **2006 - gross** |
| **$0.00** | **2007 - gross** |

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                   SOURCE

2

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **see attached list** | | **$0.00** | **$0.00** |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**5.  Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

3

**6. Assignments and receiverships**

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
☐
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Book of Hope** | | | **$1,000.00** |

**8. Losses**

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Grochocinski Grochocinski & Lloyd 1900 Ravinia Pl. Orland Park, IL 60462** | **9/5/08** | **$3.500.00** |
| **Brian Zabel** | | **$2,000** |

4

**10. Other transfers**

None ☐  a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **James Trejo** | **various** | **funds withdrawn to close on business real estate; funds from sale paid to First Midwest Bank** |
| **Quality Glass Block I** | **6/07** | **sold to Raymond Tuminello** |

None ■  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

5

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                    NAME USED                                    DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **dba Paradise Video** | | | **video rentals** | **3/01-6/07** |
| **dba Quality Glass Block** | | | **glass block sold to Raymond Tuminello** | **3/01-6/07** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                    DATES SERVICES RENDERED
**Mike Cerrato**

**Tawnya Mack**

**Brian Zabel**

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                              ADDRESS                              DATES SERVICES RENDERED

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐    of the debtor. If any of the books of account and records are not available, explain.

NAME                                                    ADDRESS
**Tawnya Mack**

**Brian Zabel**


None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐    issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                        DATE ISSUED
**First Midwest Bank**                                  **various**
**Tinley Park, IL 60477**

### 20. Inventories

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐    and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |
| **8/31/08** | **James Trejo** | **$89,500.00** |

None    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☐

|  | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
|---|---|
| DATE OF INVENTORY | RECORDS |
| **8/31/08** | **//** |


### 21 . Current Partners, Officers, Directors and Shareholders

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

NAME AND ADDRESS                    NATURE OF INTEREST              PERCENTAGE OF INTEREST

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐    controls, or holds 5 percent or more of the voting or equity securities of the corporation.

|  |  | NATURE AND PERCENTAGE |
|---|---|---|
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |
| **Jim Trejo** | **President** | **50%** |
| **Erica Trejo** | **Secretary** | **50%** |


### 22 . Former partners, officers, directors and shareholders

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■    commencement of this case.

NAME                              ADDRESS                          DATE OF WITHDRAWAL

8

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None
☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Andy Trejo** | **Normal pay** | |
| **Father** | | |
| **Mike Trejo** | **normal pay** | |
| **brother** | | |
| **James Trejo** | **See Attached** | **salary & net withdrawals** |

### 24. Tax Consolidation Group.

None
☐   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Innovative Industries, Inc.** | **36-3983950** |

### 25. Pension Funds.

None
■   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **September 12, 2008**                Signature   **/s/ James A. Trejo**

                                                  **James A. Trejo**
                                                  **President/CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/01/2008 | 123 | | Vent Prodution Materi... | Reverse prior y... | 1,786.79 | | | -6,868.79 |
| 01/01/2008 | 124 | | Vent Prodution Materi... | Adj. to actual | 214.59 | | | -7,083.38 |
| 01/02/2008 | | | -split- | Deposit | | | 355.99 | -6,727.39 |
| 01/04/2008 | | | -split- | Deposit | | | 7,832.78 | 1,105.39 |
| 01/07/2008 | | | Undeposited Funds | Deposit | | | 5,607.05 | 6,712.44 |
| 01/07/2008 | 8578 | City of Morris | Accounts Payable | payment 1 of 4 | 310.00 | | | 6,402.44 |
| 01/07/2008 | 64 | | Payroll Expenses [split] | | 3,331.85 | | | 3,070.59 |
| 01/08/2008 | | | Undeposited Funds | Deposit | | | 1,500.00 | 4,570.59 |
| 01/08/2008 | | | Undeposited Funds | Deposit | | | 178.26 | 4,748.85 |
| 01/08/2008 | EFT | First Midwest Bank | Term Loan from First ... | | 1,349.87 | | | 3,398.98 |
| 01/08/2008 | 8579 | James A. Trejo | Capital Withdrawals | | 100.00 | | | 3,298.98 |
| 01/09/2008 | 8580 | James A. Trejo | -split- | | 3,700.00 | | | -401.02 |
| 01/09/2008 | 8582 | Deflect-O Corporation | Vent Prodution Materi... | | 2,542.59 | | | -2,943.61 |
| 01/10/2008 | | | Undeposited Funds | Deposit | | | 758.18 | -2,185.43 |
| 01/10/2008 | | | Undeposited Funds | Deposit | | | 201.11 | -1,984.32 |
| 01/10/2008 | 69 | | Payroll Expenses [split] | | 3,418.59 | | | -5,402.91 |
| 01/14/2008 | | | -split- | Deposit | | | 14,494.99 | 9,092.08 |
| 01/15/2008 | auto debit | First Midwest Bank | Interest Expense:LOC I... | Jan Pymt | 1,163.02 | | | 7,929.06 |
| 01/15/2008 | EFT | Ford Credit | Vehicle Loans:2004 Fo... | | 505.68 | | | 7,423.38 |
| 01/15/2008 | 8583 | Deceuninck North A... | -split- | | 14,978.54 | | | -7,555.16 |
| 01/15/2008 | 8584 | Yellow Transportation | Freight / Shipping:LTL... | | 1,918.74 | | | -9,473.90 |
| 01/15/2008 | 8585 | James A. Trejo | Rent Expense | | 2,000.00 | | | -11,473.90 |
| 01/15/2008 | 8587 | Diversified Financial | Insurance Expense:Den... | | 86.94 | | | -11,560.84 |
| 01/15/2008 | 8588 | Diversified Financial | Insurance Expense:Den... | | 96.94 | | | -11,657.78 |
| 01/15/2008 | 8589 | Quality Glass Block | Vinyl Replacement Wi... | inv# 8814,881... | 2,045.14 | | | -13,702.92 |
| 01/15/2008 | 8592 | James A. Trejo | Capital Withdrawals | | 500.00 | | | -14,202.92 |
| 01/15/2008 | 8593 | James A. Trejo | Capital Withdrawals | | 250.00 | | | -14,452.92 |
| 01/15/2008 | 8594 | Alliance Accounting | Accounting Fees | | 731.10 | | | -15,184.02 |
| 01/15/2008 | 8595 | Alliance Accounting | Accounting Fees | | 300.00 | | | -15,484.02 |
| 01/15/2008 | 8596 | Visa - First Midwest | -split- | | 1,006.37 | | | -16,490.39 |
| 01/15/2008 | 8598 | Hodgson Russ | Accounts Payable | 2008 beginning... | 250.00 | | | -16,740.39 |
| 01/15/2008 | 8599 | Star Extruded Shapes | Vent Prodution Materi... | | 250.00 | | | -16,990.39 |
| 01/15/2008 | 8603 | AT & T | -split- | | 832.11 | | | -17,822.50 |
| 01/15/2008 | 8604 | Sommer & Maca | Shop Supplies | | 82.23 | | | -17,904.73 |
| 01/15/2008 | 8605 | Napa Auto Parts | Automobile Expense:V... | | 100.57 | | | -18,005.30 |
| 01/15/2008 | 67 | | Bank Service Charges | | 380.00 | | | -18,385.30 |
| 01/15/2008 | 68 | | First Midwest Line of ... | | | | 20,000.00 | 1,614.70 |
| 01/16/2008 | | | Undeposited Funds | Deposit | | | 3,539.52 | 5,154.22 |
| 01/17/2008 | | | -split- | Deposit | | | 3,108.62 | 8,262.84 |
| 01/17/2008 | | | -split- | Deposit | | | 11,957.42 | 20,220.26 |

CAPA 3(b)

Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/17/2008 | bank card | ComEd | -split- | | 840.26 | | | 19,380.00 |
| 01/17/2008 | 8600 | Midwest Securities | Insurance Expense:Hea... | | 2,469.10 | | | 16,910.90 |
| 01/17/2008 | 8601 | The Hartford | -split- | | 4,095.70 | | | 12,815.20 |
| 01/17/2008 | 8602 | James A. Trejo | Rent Expense | | 2,000.00 | | | 10,815.20 |
| 01/17/2008 | 70 | | Payroll Expenses [split] | | 3,227.41 | | | 7,587.79 |
| 01/18/2008 | bank card | Sprint | -split- | | 214.04 | | | 7,373.75 |
| 01/18/2008 | 8606 | BMW Bank of North... | Vehicle Loans:2004 B... | | 839.20 | | | 6,534.55 |
| 01/18/2008 | 8607 | Visions' Industries G... | Payoff Plans:Sash Loc... | | 500.00 | | | 6,034.55 |
| 01/18/2008 | 8608 | Westech Profiles | Long Term Payment Pl... | | 2,500.00 | | | 3,534.55 |
| 01/20/2008 | Debit Card | Minooka Ace Hardw... | Misc. Shop Supplies | | 40.31 | | | 3,494.24 |
| 01/20/2008 | Debit Card | Minooka BP | -split- | | 61.47 | | | 3,432.77 |
| 01/21/2008 | Debit Card | Air 1 Wireless | Utilities:Cell Phone Se... | | 263.97 | | | 3,168.80 |
| 01/21/2008 | 8611 | cash | Misc. Shop Supplies | | 65.00 | | | 3,103.80 |
| 01/22/2008 | | | -split- | Deposit | | | 6,754.95 | 9,858.75 |
| 01/22/2008 | 8612 | Illinois Department o... | Sales Tax Expense | | 436.00 | | | 9,422.75 |
| 01/23/2008 | | | Undeposited Funds | Deposit | | | 2,400.00 | 11,822.75 |
| 01/24/2008 | 8613 | Torstensen Glass Co. | -split- | | 1,720.00 | | | 10,102.75 |
| 01/25/2008 | | | Undeposited Funds | Deposit | | | 4,680.10 | 14,782.85 |
| 01/25/2008 | 8615 | Republic Windows a... | Accounts Payable | | 869.46 | | | 13,913.39 |
| 01/25/2008 | 8616 | Conway Freight Inc. | Accounts Payable | | 1,103.57 | | | 12,809.82 |
| 01/25/2008 | 71 | | Payroll Expenses [split] | | 5,773.60 | | | 7,036.22 |
| 01/26/2008 | Debit Card | Morris BP | -split- | | 84.21 | | | 6,952.01 |
| 01/26/2008 | Debit Card | Jewel Osco | Food & Entertainment | | 15.32 | | | 6,936.69 |
| 01/26/2008 | EFT | Capital One Auto Fin... | Capital Withdrawals | | 201.06 | | | 6,735.63 |
| 01/27/2008 | Debit Card | Caputo's | Capital Withdrawals | | 1.83 | | | 6,733.80 |
| 01/27/2008 | Debit Card | Panera Bread | Food & Entertainment | | 27.06 | | | 6,706.74 |
| 01/28/2008 | Auto Debit | First Midwest Bank | Term Loan from First ... | | 1,285.59 | | | 5,421.15 |
| 01/28/2008 | Debit Card | American Family Ins... | Capital Withdrawals | | 126.86 | | | 5,294.29 |
| 01/28/2008 | EFT | Menards | Building Supplies | | 164.00 | | | 5,130.29 |
| 01/29/2008 | | | Undeposited Funds | Deposit | | | 899.00 | 6,029.29 |
| 01/29/2008 | 8617 | James A. Trejo | Capital Withdrawals | | 250.00 | | | 5,779.29 |
| 01/29/2008 | 8618 | James A. Trejo | Rent Expense | | 3,700.00 | | | 2,079.29 |
| 01/29/2008 | 8619 | James A. Trejo | Capital Withdrawals | | 250.00 | | | 1,829.29 |
| 01/29/2008 | 8620 | UPS | Accounts Payable | | 896.51 | | | 932.78 |
| 01/29/2008 | 8621 | Uline | Accounts Payable | | 578.75 | | | 354.03 |
| 01/30/2008 | | | Undeposited Funds | Deposit | | | 5,000.00 | 5,354.03 |
| 01/30/2008 | EFT | AT & T | -split- | | 260.84 | | | 5,093.19 |
| 01/30/2008 | 8622 | C&A Fasteners | Accounts Payable | | 331.80 | | | 4,761.39 |
| 01/30/2008 | 8623 | C&A Fasteners | Accounts Payable | | 783.27 | | | 3,978.12 |
| 01/30/2008 | 8624 | Ayers Electric Inc. | Accounts Payable | | 292.59 | | | 3,685.53 |

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/30/2008 | 8625 | Custom Craft Plastics | Accounts Payable | | 924.98 | | | 2,760.55 |
| 01/30/2008 | 8626 | Toddco Plasitcs | Accounts Payable | | 1,927.76 | | | 832.79 |
| 01/30/2008 | 8627 | Toddco Plasitcs | Accounts Payable | | 342.56 | | | 490.23 |
| 01/30/2008 | 72 | | First Midwest Line of ... | | | | 5,000.00 | 5,490.23 |
| 01/31/2008 | | | -split- | Deposit | | | 5,062.46 | 10,552.69 |
| 01/31/2008 | Debit Card | Burlington Coat Fact... | Work Clothing/Shoes | | 89.38 | | | 10,463.31 |
| 01/31/2008 | EFT | Sage Software (ACT) | Office Expense:Compu... | | 47.76 | | | 10,415.55 |
| 01/31/2008 | 8628 | Toddco Plasitcs | Accounts Payable | | 178.38 | | | 10,237.17 |
| 01/31/2008 | 8629 | Quality Glass Block | Vinyl Replacement Wi... | | 1,969.39 | | | 8,267.78 |
| 01/31/2008 | 8630 | James A. Trejo | Capital Withdrawals | | 350.00 | | | 7,917.78 |
| 01/31/2008 | 73 | | Payroll Expenses [split] | | 3,556.17 | | | 4,361.61 |
| 01/31/2008 | 126 | | Bank Service Charges [... | Jan. Bank Stmt | 634.96 | | | 3,726.65 |
| 02/01/2008 | | | Undeposited Funds | Deposit | | | 4,337.61 | 8,064.26 |
| 02/01/2008 | | | -split- | Deposit | | | 205.00 | 8,269.26 |
| 02/01/2008 | 8631 | James A. Trejo | Capital Withdrawals | | 3,000.00 | | | 5,269.26 |
| 02/01/2008 | 8632 | Deceuninck North A... | Accounts Payable | | 5,676.95 | | | -407.69 |
| 02/01/2008 | 8633 | Village of Morris | Accounts Payable | Water Bill - Pa... | 310.00 | | | -717.69 |
| 02/01/2008 | 8634 | Yellow Transportation | Accounts Payable | | 1,150.48 | | | -1,868.17 |
| 02/04/2008 | | | Undeposited Funds | Deposit | | | 5,312.97 | 3,444.80 |
| 02/04/2008 | | | -split- | Deposit | | | 4,623.02 | 8,067.82 |
| 02/04/2008 | | | Undeposited Funds | Deposit | | | 508.86 | 8,576.68 |
| 02/04/2008 | 8635 | Acer Industrial Ltd. | Accounts Payable | | 570.00 | | | 8,006.68 |
| 02/04/2008 | 8636 | Andrew Roberts Inc. | Accounts Payable | | 95.39 | | | 7,911.29 |
| 02/04/2008 | 8637 | C&A Fasteners | Accounts Payable | | 8.28 | | | 7,903.01 |
| 02/04/2008 | 8638 | Capital One Auto Fin... | Accounts Payable | | 201.06 | | | 7,701.95 |
| 02/04/2008 | 8639 | Diversified Financial | Accounts Payable | | 67.18 | | | 7,634.77 |
| 02/04/2008 | 8640 | Narvick Bros. Lumbe... | Accounts Payable | | 221.41 | | | 7,413.36 |
| 02/04/2008 | 8641 | Service Gas | Accounts Payable | | 53.23 | | | 7,360.13 |
| 02/05/2008 | Debit Card | Hillas Packaging | Packaging Materials:St... | | 181.42 | | | 7,178.71 |
| 02/05/2008 | Debit Card | Cardinal Fitness | Capital Withdrawals | | 75.00 | | | 7,103.71 |
| 02/05/2008 | Debit Card | Burlington Coat Fact... | Work Clothing/Shoes | | 32.54 | | | 7,071.17 |
| 02/05/2008 | 8642 | ROW Window Co. | Accounts Payable | | 3,011.00 | | | 4,060.17 |
| 02/05/2008 | 8643 | E-Z Weld | Accounts Payable | | 540.00 | | | 3,520.17 |
| 02/05/2008 | 8644 | New York Wire | Accounts Payable | | 587.20 | | | 2,932.97 |
| 02/05/2008 | 8645 | Uneeda Bolt & Screw | Accounts Payable | | 654.00 | | | 2,278.97 |
| 02/07/2008 | | | Undeposited Funds | Deposit | | | 3,516.25 | 5,795.22 |
| 02/07/2008 | | | Undeposited Funds | Deposit | | | 54.96 | 5,850.18 |
| 02/07/2008 | 8581 | Illinois Department o... | Sales Tax Payable | | 318.00 | | | 5,532.18 |
| 02/07/2008 | 8646 | cash | Capital Withdrawals | | 100.00 | | | 5,432.18 |
| 02/07/2008 | 8647 | James A. Trejo | Capital Withdrawals | | 500.00 | | | 4,932.18 |

Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/07/2008 | 8648 | Susan Lange CPA | Accounting Fees | | 200.00 | | | 4,732.18 |
| 02/07/2008 | 8649 | American Family Ins... | Accounts Payable | | 69.72 | | | 4,662.46 |
| 02/07/2008 | 8650 | City of Morris | Accounts Payable | | 194.18 | | | 4,468.28 |
| 02/07/2008 | 8651 | American Family Ins... | Capital Withdrawals | | 65.91 | | | 4,402.37 |
| 02/07/2008 | 8652 | American Family Ins... | Accounts Payable | | 489.83 | | | 3,912.54 |
| 02/07/2008 | 74 | | Payroll Expenses [split] | | 3,254.04 | | | 658.50 |
| 02/08/2008 | | | Undeposited Funds | Deposit | | | 224.88 | 883.38 |
| 02/08/2008 | Debit Card | Ace Hardware | Building Repair and M... | | 39.28 | | | 844.10 |
| 02/09/2008 | Debit Card | Office Max | Office Expense:Office ... | | 113.33 | | | 730.77 |
| 02/09/2008 | Debit Card | Target | Office Expense:Office ... | | 90.46 | | | 640.31 |
| 02/09/2008 | Debit Card | Barnes & Noble | Continuing Education | | 53.02 | | | 587.29 |
| 02/10/2008 | Debit Card | Wal Mart | Office Expense:Office ... | | 74.52 | | | 512.77 |
| 02/11/2008 | | | -split- | Deposit | | | 662.68 | 1,175.45 |
| 02/11/2008 | Debit Card | Chicagoland Speedway | Accounts Payable | | 710.00 | | | 465.45 |
| 02/11/2008 | 8653 | Alliance Accounting | Accounts Payable | | 852.75 | | | -387.30 |
| 02/11/2008 | 8654 | Uline | Accounts Payable | | 178.10 | | | -565.40 |
| 02/11/2008 | 8655 | Republic Windows a... | Accounts Payable | | 388.55 | | | -953.95 |
| 02/13/2008 | | | Undeposited Funds | Deposit | | | 40.11 | -913.84 |
| 02/13/2008 | 8656 | James A. Trejo | Capital Withdrawals | | 250.00 | | | -1,163.84 |
| 02/13/2008 | 8657 | James A. Trejo | Capital Withdrawals | | 500.00 | | | -1,663.84 |
| 02/13/2008 | 75 | | First Midwest Line of ... | | | | 5,000.00 | 3,336.16 |
| 02/14/2008 | | | -split- | Deposit | | | 1,188.33 | 4,524.49 |
| 02/14/2008 | 8658 | cash | -split- | petty cash | 272.77 | | | 4,251.72 |
| 02/15/2008 | | | -split- | Deposit | | | 6,184.08 | 10,435.80 |
| 02/15/2008 | 8659 | Book Of Hope | Charitable Contributions | | 1,000.00 | | | 9,435.80 |
| 02/17/2008 | 78 | | Payroll Expenses [split] | | 3,104.03 | | | 6,331.77 |
| 02/17/2008 | 79 | | Payroll Expenses [split] | | 574.31 | | | 5,757.46 |
| 02/18/2008 | | | Undeposited Funds | Deposit | | | 850.00 | 6,607.46 |
| 02/18/2008 | 8660 | Quality Glass Block (... | Accounts Payable | | 2,668.06 | | | 3,939.40 |
| 02/18/2008 | 8661 | voided checks | Voided Checks | misprinted  - v... | | | | 3,939.40 |
| 02/18/2008 | 8662 | Fasco Die Cast Inc. | Accounts Payable | | 850.00 | | | 3,089.40 |
| 02/18/2008 | 8663 | Midwest Securities | Accounts Payable | | 2,469.10 | | | 620.30 |
| 02/18/2008 | 8664 | Deceuninck North A... | Accounts Payable | | 9,780.61 | | | -9,160.31 |
| 02/18/2008 | 8666 | Heartland Disposal | Accounts Payable | | 228.13 | | | -9,388.44 |
| 02/19/2008 | | | -split- | Deposit | | | 1,270.34 | -8,118.10 |
| 02/19/2008 | EFT | BP Chase | Accounts Payable | | 500.00 | | | -8,618.10 |
| 02/19/2008 | 8610 | Visions' Industries G... | Accounts Payable | | 500.00 | | | -9,118.10 |
| 02/19/2008 | 8667 | Illinois Department o... | Sales Tax Payable | | 19.84 | | | -9,137.94 |
| 02/20/2008 | | | Undeposited Funds | Deposit | | | 4,723.75 | -4,414.19 |
| 02/20/2008 | | | Undeposited Funds | Deposit | | | 2,834.00 | -1,580.19 |

Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/20/2008 | | | Undeposited Funds | Deposit | | | 1,183.00 | -397.19 |
| 02/20/2008 | EFT | ComEd | -split- | | 655.95 | | | -1,053.14 |
| 02/20/2008 | 8668 | Toddco Plasitcs | Accounts Payable | | 279.00 | | | -1,332.14 |
| 02/21/2008 | | | -split- | Deposit | | | 6,186.99 | 4,854.85 |
| 02/21/2008 | 8669 | Hodgson Russ | Accounts Payable | 2008 beginning... | 250.00 | | | 4,604.85 |
| 02/21/2008 | 8670 | Westech Profiles | Long Term Payment Pl... | | 500.00 | | | 4,104.85 |
| 02/21/2008 | 76 | | Payroll Expenses [split] | | 2,740.00 | | | 1,364.85 |
| 02/22/2008 | | | -split- | Deposit | | | 2,913.70 | 4,278.55 |
| 02/22/2008 | | | Undeposited Funds | Deposit | | | 343.08 | 4,621.63 |
| 02/22/2008 | 8671 | jerry's glass and lock | Accounts Payable | | 140.00 | | | 4,481.63 |
| 02/25/2008 | | | -split- | Deposit | | | 470.79 | 4,952.42 |
| 02/25/2008 | EFT | Nicor | -split- | | 314.92 | | | 4,637.50 |
| 02/25/2008 | 8672 | Vytron Corporation | Accounts Payable | | 2,604.90 | | | 2,032.60 |
| 02/25/2008 | 8673 | Star Extruded Shapes | Accounts Payable | | 500.00 | | | 1,532.60 |
| 02/25/2008 | 8674 | Acer Industrial Ltd. | Accounts Payable | | 1,100.00 | | | 432.60 |
| 02/25/2008 | 8675 | Torstensen Glass Co. | Accounts Payable | | 3,298.50 | | | -2,865.90 |
| 02/28/2008 | | | -split- | Deposit | | | 3,161.08 | 295.18 |
| 02/28/2008 | | | Undeposited Funds | Deposit | | | 186.47 | 481.65 |
| 02/28/2008 | 77 | | Payroll Expenses [split] | | 2,495.58 | | | -2,013.93 |
| 02/29/2008 | | | -split- | Deposit | | | 3,952.16 | 1,938.23 |
| 02/29/2008 | | | -split- | Deposit | | | 94.84 | 2,033.07 |
| 02/29/2008 | 8676 | cash | Capital Withdrawals | | 300.00 | | | 1,733.07 |
| 02/29/2008 | 8677 | Republic Windows a... | Accounts Payable | | 729.40 | | | 1,003.67 |
| 02/29/2008 | 8678 | Uline | Accounts Payable | | 846.25 | | | 157.42 |
| 02/29/2008 | 8679 | Vytron Corporation | Accounts Payable | | 2,001.75 | | | -1,844.33 |
| 02/29/2008 | 127 | | Bank Service Charges [... | Feb. Bank Stmt | 3,971.29 | | | -5,815.62 |
| 03/03/2008 | | | -split- | Deposit | | | 5,101.35 | -714.27 |
| 03/04/2008 | 8680 | James A. Trejo | Capital Withdrawals | | 500.00 | | | -1,214.27 |
| 03/04/2008 | 8681 | James A. Trejo | -split- | 1351 rent - Feb... | 3,700.00 | | | -4,914.27 |
| 03/04/2008 | 8682 | City of Morris | Accounts Payable | | 310.00 | | | -5,224.27 |
| 03/05/2008 | 8683 | ROW Window Co. | Accounts Payable | | 2,440.65 | | | -7,664.92 |
| 03/06/2008 | | | -split- | Deposit | | | 1,867.14 | -5,797.78 |
| 03/06/2008 | AutoDebit | First Midwest Bank | Accounts Payable | | 1,285.59 | | | -7,083.37 |
| 03/06/2008 | 8684 | AT & T Universal Ca... | Accounts Payable | | 225.00 | | | -7,308.37 |
| 03/06/2008 | 8685 | BMW Bank of North... | Accounts Payable | | 1,718.36 | | | -9,026.73 |
| 03/06/2008 | 8686 | CitiCard | Accounts Payable | | 200.00 | | | -9,226.73 |
| 03/06/2008 | 8687 | Ford Credit | Accounts Payable | | 550.74 | | | -9,777.47 |
| 03/06/2008 | 8688 | Lowes | Accounts Payable | | 92.99 | | | -9,870.46 |
| 03/06/2008 | 8689 | Menards | Accounts Payable | | 81.00 | | | -9,951.46 |
| 03/06/2008 | 8690 | Conway Freight Inc. | Accounts Payable | | 897.01 | | | -10,848.47 |

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/06/2008 | 80 | | Bank Service Charges | | 304.00 | | | -11,152.47 |
| 03/06/2008 | 81 | | Bank Service Charges | | 1,178.00 | | | -12,330.47 |
| 03/06/2008 | 82 | | Bank Service Charges:... | | 226.02 | | | -12,556.49 |
| 03/06/2008 | 84 | | Payroll Expenses [split] | | 2,390.90 | | | -14,947.39 |
| 03/07/2008 | | | Undeposited Funds | Deposit | | | 149.18 | -14,798.21 |
| 03/07/2008 | | | -split- | Deposit | | | 428.80 | -14,369.41 |
| 03/07/2008 | 8691 | ComEd | Accounts Payable | | 769.02 | | | -15,138.43 |
| 03/10/2008 | | | -split- | Deposit | | | 11,631.83 | -3,506.60 |
| 03/10/2008 | 8692 | Quality Glass Block (... | Accounts Payable | | 1,260.02 | | | -4,766.62 |
| 03/11/2008 | 8693 | James A. Trejo | Automobile Expense:F... | | 500.00 | | | -5,266.62 |
| 03/12/2008 | | | Undeposited Funds | Deposit | | | 2,385.00 | -2,881.62 |
| 03/12/2008 | | | -split- | Deposit | | | 54.33 | -2,827.29 |
| 03/13/2008 | | | Undeposited Funds | Deposit | | | 38.87 | -2,788.42 |
| 03/13/2008 | | | -split- | Deposit | | | 2,983.82 | 195.40 |
| 03/13/2008 | 85 | | Payroll Expenses [split] | | 322.94 | | | -127.54 |
| 03/13/2008 | 86 | | Payroll Expenses [split] | | 2,276.30 | | | -2,403.84 |
| 03/14/2008 | | | Undeposited Funds | Deposit | | | 100.00 | -2,303.84 |
| 03/14/2008 | EFT | AT & T | Accounts Payable | | 532.27 | | | -2,836.11 |
| 03/14/2008 | 8695 | James A. Trejo | Capital Withdrawals | | 540.00 | | | -3,376.11 |
| 03/14/2008 | 8696 | James A. Trejo | Automobile Expense:F... | | 300.00 | | | -3,676.11 |
| 03/14/2008 | 8697 | Charles Eddy | Subcontractors:Charles... | | 566.45 | | | -4,242.56 |
| 03/14/2008 | 8698 | Deceuninck North A... | Accounts Payable | | 4,652.81 | | | -8,895.37 |
| 03/14/2008 | 8702 | C&A Fasteners | Accounts Payable | | 356.82 | | | -9,252.19 |
| 03/14/2008 | 154 | | Fixed Assets:Equipme... | | | | 3,200.00 | -6,052.19 |
| 03/17/2008 | | | Undeposited Funds | Deposit | | | 101.33 | -5,950.86 |
| 03/17/2008 | | | Undeposited Funds | Deposit | | | 250.00 | -5,700.86 |
| 03/17/2008 | | | Undeposited Funds | Deposit | | | 525.00 | -5,175.86 |
| 03/17/2008 | EFT | First Midwest Bank | Interest Expense:LOC I... | March Pymt | 1,089.65 | | | -6,265.51 |
| 03/17/2008 | 8703 | DEX | Accounts Payable | | 801.67 | | | -7,067.18 |
| 03/17/2008 | 8704 | UPS | Accounts Payable | | 175.43 | | | -7,242.61 |
| 03/17/2008 | 8705 | UPS | Accounts Payable | | 184.92 | | | -7,427.53 |
| 03/17/2008 | 8706 | UPS | Accounts Payable | | 132.39 | | | -7,559.92 |
| 03/17/2008 | 8707 | UPS | Accounts Payable | | 215.32 | | | -7,775.24 |
| 03/17/2008 | 8708 | Echols Mack & Asso... | Accounts Payable | | 300.00 | | | -8,075.24 |
| 03/17/2008 | 8709 | Diversified Financial | Accounts Payable | | 67.18 | | | -8,142.42 |
| 03/17/2008 | 8711 | Uline | Accounts Payable | | 428.61 | | | -8,571.03 |
| 03/17/2008 | 83 | | Insurance Expense:Gen... | | | | 1,033.00 | -7,538.03 |
| 03/18/2008 | | | Undeposited Funds | Deposit | | | 3,545.98 | -3,992.05 |
| 03/18/2008 | 8609 | Visions' Industries G... | Payoff Plans:Sash Loc... | | 500.00 | | | -4,492.05 |
| 03/18/2008 | 8710 | James A. Trejo | Automobile Expense:F... | | 500.00 | | | -4,992.05 |

Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/19/2008 | | | -split- | Deposit | | | 676.73 | -4,315.32 |
| 03/19/2008 | | | Undeposited Funds | Deposit | | | 94.56 | -4,220.76 |
| 03/19/2008 | 8712 | Yellow Transportation | Accounts Payable | | 1,359.90 | | | -5,580.66 |
| 03/19/2008 | 8713 | American Family Ins... | Accounts Payable | | 877.66 | | | -6,458.32 |
| 03/19/2008 | 8714 | Midwest Securities | Accounts Payable | | 2,469.10 | | | -8,927.42 |
| 03/19/2008 | 8715 | James A. Trejo | Capital Withdrawals | | 2,750.00 | | | -11,677.42 |
| 03/19/2008 | 8716 | Fasco Die Cast Inc. | Accounts Payable | | 500.00 | | | -12,177.42 |
| 03/20/2008 | Debit Card | Wholesale Screens &... | -split- | | 519.59 | | | -12,697.01 |
| 03/20/2008 | EFT | Sprint | Accounts Payable | | 239.32 | | | -12,936.33 |
| 03/20/2008 | 87 | | Payroll Expenses [split] | | 2,483.26 | | | -15,419.59 |
| 03/20/2008 | 88 | | Payroll Expenses [split] | | 322.94 | | | -15,742.53 |
| 03/21/2008 | | | -split- | Deposit | | | 7,256.87 | -8,485.66 |
| 03/22/2008 | Debit Card | Barnes & Noble | Continuing Education | | 36.02 | | | -8,521.68 |
| 03/24/2008 | | | Undeposited Funds | Deposit | | | 3,456.00 | -5,065.68 |
| 03/24/2008 | | | -split- | Deposit | | | 229.90 | -4,835.78 |
| 03/24/2008 | | | Undeposited Funds | Deposit | | | 641.56 | -4,194.22 |
| 03/24/2008 | | | Undeposited Funds | Deposit | | | 61.63 | -4,132.59 |
| 03/24/2008 | Debit Card | Nicor | Accounts Payable | | 906.76 | | | -5,039.35 |
| 03/24/2008 | Debit Card | Louie's Chophouse | Food & Entertainment | | 48.52 | | | -5,087.87 |
| 03/24/2008 | 8719 | New York Wire | Accounts Payable | | 500.00 | | | -5,587.87 |
| 03/24/2008 | 8720 | Uneeda Bolt & Screw | Accounts Payable | | 500.00 | | | -6,087.87 |
| 03/25/2008 | 8721 | Torstensen Glass Co. | Accounts Payable | | 1,613.50 | | | -7,701.37 |
| 03/25/2008 | 8722 | Budget/Marine speci... | Freight / Shipping | | 150.00 | | | -7,851.37 |
| 03/25/2008 | 8724 | Star Extruded Shapes | Accounts Payable | | 250.00 | | | -8,101.37 |
| 03/25/2008 | 8725 | Capital One Auto Fin... | Accounts Payable | | 220.66 | | | -8,322.03 |
| 03/26/2008 | | | -split- | Deposit | | | 2,085.00 | -6,237.03 |
| 03/26/2008 | | | -split- | Deposit | | | 2,408.50 | -3,828.53 |
| 03/27/2008 | | | Undeposited Funds | Deposit | | | 86.11 | -3,742.42 |
| 03/27/2008 | 89 | | Payroll Expenses [split] | | 2,891.84 | | | -6,634.26 |
| 03/28/2008 | Debit Card | McGraths Office Equ... | Office Expense:Office ... | | 6.39 | | | -6,640.65 |
| 03/28/2008 | Debit Card | Hillas Packaging | Packaging Materials:St... | | 59.92 | | | -6,700.57 |
| 03/28/2008 | Debit Card | Fed-Ex | Freight / Shipping | | 62.21 | | | -6,762.78 |
| 03/28/2008 | 8726 | Service Gas | Accounts Payable | | 75.92 | | | -6,838.70 |
| 03/28/2008 | 8727 | Toddco Plasitcs | Accounts Payable | | 1,561.56 | | | -8,400.26 |
| 03/28/2008 | 8728 | Steve's Tire | Accounts Payable | | 406.57 | | | -8,806.83 |
| 03/31/2008 | | | Undeposited Funds | Deposit | | | 498.21 | -8,308.62 |
| 03/31/2008 | Debit Card | Fed-Ex | Freight / Shipping | | 130.65 | | | -8,439.27 |
| 03/31/2008 | Debit Card | Fed-Ex | Freight / Shipping | | 130.65 | | | -8,569.92 |
| 03/31/2008 | 8699 | Deceuninck North A... | Accounts Payable | | 4,652.81 | | | -13,222.73 |
| 03/31/2008 | 8717 | Fasco Die Cast Inc. | Accounts Payable | | 500.00 | | | -13,722.73 |

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 03/31/2008 | 8729 | Narvick Bros. Lumbe... | Accounts Payable | | 445.55 | | | -14,168.28 |
| 03/31/2008 | 8730 | Richard's Building S... | Accounts Payable | | 339.00 | | | -14,507.28 |
| 03/31/2008 | 8731 | Acer Industrial Ltd. | Accounts Payable | | 1,683.00 | | | -16,190.28 |
| 03/31/2008 | 128 | | Bank Service Charges | March Bank St... | | | 304.00 | -15,886.28 |
| 04/01/2008 | | | Undeposited Funds | Deposit | | | 277.18 | -15,609.10 |
| 04/01/2008 | | | Undeposited Funds | Deposit | | | 3,689.96 | -11,919.14 |
| 04/02/2008 | | | Undeposited Funds | Deposit | | | 464.00 | -11,455.14 |
| 04/02/2008 | | | Undeposited Funds | Deposit | | | 30.67 | -11,424.47 |
| 04/02/2008 | 8732 | Yellow Transportation | Accounts Payable | | 1,026.95 | | | -12,451.42 |
| 04/02/2008 | 8733 | Ford Credit | Accounts Payable | | 500.68 | | | -12,952.10 |
| 04/03/2008 | | | -split- | Deposit | | | 4,307.85 | -8,644.25 |
| 04/03/2008 | 91 | | Payroll Expenses [split] | | 2,899.78 | | | -11,544.03 |
| 04/03/2008 | 92 | | Payroll Expenses [split] | | 538.24 | | | -12,082.27 |
| 04/03/2008 | 101 | | Bank Service Charges | | 155.10 | | | -12,237.37 |
| 04/04/2008 | | | Undeposited Funds | Deposit | | | 4,305.00 | -7,932.37 |
| 04/04/2008 | | | Undeposited Funds | Deposit | | | 94.85 | -7,837.52 |
| 04/04/2008 | Transfer | James A. Trejo | Rent Expense | | 2,200.00 | | | -10,037.52 |
| 04/04/2008 | 8700 | Deceuninck North A... | Accounts Payable | | 4,652.82 | | | -14,690.34 |
| 04/04/2008 | 8723 | Torstensen Glass Co. | Accounts Payable | | 1,732.50 | | | -16,422.84 |
| 04/04/2008 | 8734 | Uline | Accounts Payable | | 765.50 | | | -17,188.34 |
| 04/04/2008 | 90 | | Capital Withdrawals | | | | 5,000.00 | -12,188.34 |
| 04/04/2008 | 96 | | Bank Service Charges | | 25.00 | | | -12,213.34 |
| 04/07/2008 | | | -split- | Deposit | | | 6,678.18 | -5,535.16 |
| 04/07/2008 | | | Undeposited Funds | Deposit | | | 3,092.00 | -2,443.16 |
| 04/07/2008 | 8735 | Toddco Plasitcs | Accounts Payable | | 1,759.00 | | | -4,202.16 |
| 04/08/2008 | | | Undeposited Funds | Deposit | | | 4,946.35 | 744.19 |
| 04/08/2008 | Debit Card | Wholesale Screens &... | Vent Prodution Materi... | | 474.55 | | | 269.64 |
| 04/08/2008 | 8736 | Morris Currency Exc... | Automobile Expense:P... | | 103.50 | | | 166.14 |
| 04/08/2008 | 8738 | Republic Windows a... | Accounts Payable | | 1,455.60 | | | -1,289.46 |
| 04/08/2008 | 8739 | UPS | Accounts Payable | | 1,726.37 | | | -3,015.83 |
| 04/09/2008 | | | Undeposited Funds | Deposit | | | 3,603.65 | 587.82 |
| 04/09/2008 | | | -split- | Deposit | | | 7,041.90 | 7,629.72 |
| 04/09/2008 | 8737 | voided checks | | | | | | 7,629.72 |
| 04/09/2008 | 8740 | James A. Trejo | Capital Withdrawals | | 1,000.00 | | | 6,629.72 |
| 04/09/2008 | 8741 | Heartland Disposal | Accounts Payable | | 687.62 | | | 5,942.10 |
| 04/09/2008 | 8742 | Napa Auto Parts | Accounts Payable | | 647.62 | | | 5,294.48 |
| 04/09/2008 | 8743 | Unique Balance | Accounts Payable | | 615.22 | | | 4,679.26 |
| 04/09/2008 | 100 | | Bank Service Charges:... | | 155.10 | | | 4,524.16 |
| 04/10/2008 | Debit Card | Fed-Ex | Freight / Shipping | 17.74,12.26,12... | 112.04 | | | 4,412.12 |
| 04/10/2008 | Debit Card | Chili's Grill | Food & Entertainment | | 28.42 | | | 4,383.70 |

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/10/2008 | EFT | BMW Bank of North... | Accounts Payable | | 799.24 | | | 3,584.46 |
| 04/10/2008 | 8744 | Deflect-O Corporation | Accounts Payable | | 1,219.20 | | | 2,365.26 |
| 04/10/2008 | 8745 | Deflect-O Corporation | Accounts Payable | | 1,219.20 | | | 1,146.06 |
| 04/10/2008 | 8746 | voided checks | Voided Checks | | | | | 1,146.06 |
| 04/10/2008 | 8747 | Ford Credit | Accounts Payable | | 500.68 | | | 645.38 |
| 04/10/2008 | 8748 | City of Morris | Accounts Payable | | 298.47 | | | 346.91 |
| 04/10/2008 | 93 | | Payroll Expenses [split] | | 3,023.82 | | | -2,676.91 |
| 04/10/2008 | 94 | | Payroll Expenses [split] | | 1,033.44 | | | -3,710.35 |
| 04/11/2008 | | | -split- | Deposit | | | 2,909.55 | -800.80 |
| 04/11/2008 | Debit Card | Citgo | Automobile Expense:F... | | 61.00 | | | -861.80 |
| 04/11/2008 | 8701 | Deceuninck North A... | Accounts Payable | | 4,652.81 | | | -5,514.61 |
| 04/11/2008 | 8718 | Fasco Die Cast Inc. | Accounts Payable | | 1,000.00 | | | -6,514.61 |
| 04/11/2008 | 8749 | Republic Windows a... | Accounts Payable | | 348.50 | | | -6,863.11 |
| 04/11/2008 | 8750 | Vytron Corporation | Accounts Payable | | 2,664.05 | | | -9,527.16 |
| 04/12/2008 | Debit Card | Office Max | Office Expense:Office ... | | 32.66 | | | -9,559.82 |
| 04/13/2008 | Debit Card | Auto Zone | Automobile Expense:V... | | 12.71 | | | -9,572.53 |
| 04/13/2008 | Debit Card | Starbucks | Food & Entertainment | | 8.20 | | | -9,580.73 |
| 04/14/2008 | | | Undeposited Funds | Deposit | | | 850.00 | -8,730.73 |
| 04/14/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 63.75 | | | -8,794.48 |
| 04/14/2008 | 8752 | James A. Trejo | Capital Withdrawals | | 1,000.00 | | | -9,794.48 |
| 04/14/2008 | 8753 | Deluxe Checks | Accounts Payable | | 81.05 | | | -9,875.53 |
| 04/14/2008 | 8754 | Diversified Financial | Accounts Payable | | 67.18 | | | -9,942.71 |
| 04/14/2008 | 8755 | Capital One Auto Fin... | Accounts Payable | | 230.71 | | | -10,173.42 |
| 04/15/2008 | | | -split- | Deposit | | | 543.50 | -9,629.92 |
| 04/15/2008 | Debit Card | Uline | Shipping Supplies | | 761.99 | | | -10,391.91 |
| 04/15/2008 | 8756 | James A. Trejo | Vent Prodution Materi... | reimbursement ... | 944.47 | | | -11,336.38 |
| 04/15/2008 | 8757 | C&A Fasteners | Accounts Payable | | 306.76 | | | -11,643.14 |
| 04/15/2008 | 95 | | Bank Service Charges | | 1,438.00 | | | -13,081.14 |
| 04/15/2008 | 97 | | Capital Withdrawals | | | | 15,000.00 | 1,918.86 |
| 04/16/2008 | Debit Card | Gas City | Automobile Expense:F... | | 70.94 | | | 1,847.92 |
| 04/16/2008 | Debit Card | AutoCheck | Automobile Expense:V... | | 7.99 | | | 1,839.93 |
| 04/16/2008 | 8758 | New York Wire | Accounts Payable | | 500.00 | | | 1,339.93 |
| 04/16/2008 | 8759 | Uneeda Bolt & Screw | Accounts Payable | | 500.00 | | | 839.93 |
| 04/16/2008 | 8760 | Andrew Roberts Inc. | Accounts Payable | | 105.49 | | | 734.44 |
| 04/16/2008 | 8761 | Deceuninck North A... | Accounts Payable | | 9,127.33 | | | -8,392.89 |
| 04/16/2008 | 8762 | ComEd | Accounts Payable | | 718.90 | | | -9,111.79 |
| 04/16/2008 | 8763 | Visions' Industries G... | Accounts Payable | | 750.00 | | | -9,861.79 |
| 04/17/2008 | Debit Card | AutoCheck | Automobile Expense:V... | | 19.99 | | | -9,881.78 |
| 04/17/2008 | Debit Card | Fed-Ex | Freight / Shipping | | 82.28 | | | -9,964.06 |
| 04/17/2008 | 98 | | Payroll Expenses [split] | | 3,161.55 | | | -13,125.61 |

Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/17/2008 | 99 | | Payroll Expenses [split] | | 107.64 | | | -13,233.25 |
| 04/18/2008 | | | -split- | Deposit | | | 360.80 | -12,872.45 |
| 04/18/2008 | | | Undeposited Funds | Deposit | | | 38.22 | -12,834.23 |
| 04/18/2008 | Debit Card | Uline | Shipping Supplies | | 287.60 | | | -13,121.83 |
| 04/18/2008 | 8764 | Acer Industrial Ltd. | Accounts Payable | | 1,287.00 | | | -14,408.83 |
| 04/18/2008 | 8765 | Quality Glass Block (... | Accounts Payable | | 2,000.00 | | | -16,408.83 |
| 04/18/2008 | 8766 | Quality Glass Block (... | Accounts Payable | | 676.24 | | | -17,085.07 |
| 04/20/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 4.24 | | | -17,089.31 |
| 04/21/2008 | | | Undeposited Funds | Deposit | | | 42.35 | -17,046.96 |
| 04/21/2008 | | | -split- | Deposit | | | 2,515.99 | -14,530.97 |
| 04/21/2008 | Debit Card | American Family Ins... | Insurance Expense:Bus... | Business Auto ... | 431.20 | | | -14,962.17 |
| 04/21/2008 | Debit Card | Jab-Tech | Power Fan Production ... | | 141.06 | | | -15,103.23 |
| 04/21/2008 | Debit Card | MPJA | Power Fan Production ... | | 151.78 | | | -15,255.01 |
| 04/21/2008 | Debit Card | Coolerstar | Power Fan Production ... | | 23.71 | | | -15,278.72 |
| 04/21/2008 | Debit Card | Uline | Shipping Supplies | | 32.00 | | | -15,310.72 |
| 04/21/2008 | 8767 | Charles Eddy | Subcontractors:Charles... | | 371.80 | | | -15,682.52 |
| 04/22/2008 | | | Undeposited Funds | Deposit | | | 1,300.00 | -14,382.52 |
| 04/22/2008 | | | Undeposited Funds | Deposit | | | 1,421.00 | -12,961.52 |
| 04/22/2008 | | | Undeposited Funds | Deposit | | | 2,071.64 | -10,889.88 |
| 04/22/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 68.34 | | | -10,958.22 |
| 04/22/2008 | EFT | AT & T | -split- | | 260.46 | | | -11,218.68 |
| 04/22/2008 | 8768 | cash | -split- | For Petty Cash | 489.82 | | | -11,708.50 |
| 04/22/2008 | 8769 | James A. Trejo | Automobile Expense:F... | | 250.00 | | | -11,958.50 |
| 04/22/2008 | 8770 | Hodgson Russ | Accounts Payable | 2008 beginning... | 250.00 | | | -12,208.50 |
| 04/23/2008 | 8771 | Toddco Plasitcs | Accounts Payable | | 510.00 | | | -12,718.50 |
| 04/24/2008 | | | -split- | Deposit | | | 1,060.92 | -11,657.58 |
| 04/24/2008 | | | Undeposited Funds | Deposit | | | 3,093.77 | -8,563.81 |
| 04/24/2008 | Auto Debit | First Midwest Bank | Interest Expense:LOC I... | April Pymt | 1,027.85 | | | -9,591.66 |
| 04/24/2008 | EFT | UPS | Freight / Shipping | | 225.25 | | | -9,816.91 |
| 04/24/2008 | 8751 | voided checks | Voided Checks | | | | | -9,816.91 |
| 04/24/2008 | 8772 | Fasco Die Cast Inc. | Accounts Payable | | 500.00 | | | -10,316.91 |
| 04/24/2008 | 102 | | Capital Withdrawals | | | | 10,000.00 | -316.91 |
| 04/24/2008 | 103 | | Payroll Expenses [split] | | 3,853.52 | | | -4,170.43 |
| 04/24/2008 | 104 | | Payroll Expenses [split] | | 855.82 | | | -5,026.25 |
| 04/25/2008 | | | -split- | Deposit | | | 4,008.00 | -1,018.25 |
| 04/25/2008 | EFT | Nicor | Utilities:Natural Gas | | 321.83 | | | -1,340.08 |
| 04/25/2008 | 8775 | Menards | Accounts Payable | | 72.00 | | | -1,412.08 |
| 04/25/2008 | 8776 | Midwest Securities | Accounts Payable | | 2,469.10 | | | -3,881.18 |
| 04/25/2008 | 8777 | Yellow Transportation | Accounts Payable | | 542.65 | | | -4,423.83 |
| 04/25/2008 | 8778 | Westech Profiles | Long Term Payment Pl... | | 1,000.00 | | | -5,423.83 |

Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/25/2008 | 8779 | UPS | Accounts Payable | | 15.70 | | | -5,439.53 |
| 04/28/2008 | | | -split- | Deposit | | | 6,299.26 | 859.73 |
| 04/28/2008 | EFT | First Midwest Bank | -split- | | 1,285.59 | | | -425.86 |
| 04/28/2008 | 8780 | Diversified Financial | Accounts Payable | | 67.18 | | | -493.04 |
| 04/28/2008 | 8781 | CitiCard | Accounts Payable | | 305.88 | | | -798.92 |
| 04/28/2008 | 8782 | IDES | Accounts Payable | | 1,000.00 | | | -1,798.92 |
| 04/28/2008 | 8783 | Lowes | Accounts Payable | | 35.00 | | | -1,833.92 |
| 04/28/2008 | 8784 | Conway Freight Inc. | Accounts Payable | | 324.49 | | | -2,158.41 |
| 04/28/2008 | 8785 | UPS | Accounts Payable | | 19.00 | | | -2,177.41 |
| 04/28/2008 | 8786 | voided checks | Voided Checks | | | | | -2,177.41 |
| 04/28/2008 | 8787 | Fasco Die Cast Inc. | Accounts Payable | | 500.00 | | | -2,677.41 |
| 04/28/2008 | 8788 | James A. Trejo | Capital Withdrawals | | 500.00 | | | -3,177.41 |
| 04/29/2008 | | | -split- | Deposit | | | 6,212.09 | 3,034.68 |
| 04/29/2008 | Debit Card | Staples | Office Expense:Printer ... | | 159.46 | | | 2,875.22 |
| 04/29/2008 | 8789 | Deceuninck North A... | Accounts Payable | | 5,000.00 | | | -2,124.78 |
| 04/29/2008 | 8791 | Quality Glass Block (... | Accounts Payable | | 1,397.88 | | | -3,522.66 |
| 04/30/2008 | | | Undeposited Funds | Deposit | | | 5,811.06 | 2,288.40 |
| 04/30/2008 | 8792 | James A. Trejo | Capital Withdrawals | | 500.00 | | | 1,788.40 |
| 04/30/2008 | 129 | | Miscellaneous Expense... | April bank stmt. | | | 126.66 | 1,915.06 |
| 05/01/2008 | | | -split- | Deposit | | | 2,767.78 | 4,682.84 |
| 05/01/2008 | EFT | UPS | Freight / Shipping | | 188.73 | | | 4,494.11 |
| 05/01/2008 | 8797 | voided checks | Voided Checks | | | | | 4,494.11 |
| 05/01/2008 | 8798 | DEX | Accounts Payable | | 801.67 | | | 3,692.44 |
| 05/01/2008 | 8799 | Grundy County Broa... | Accounts Payable | | 482.75 | | | 3,209.69 |
| 05/01/2008 | 8800 | cash | Automobile Expense:F... | | 301.01 | | | 2,908.68 |
| 05/01/2008 | 8801 | cash | Capital Withdrawals | | 180.00 | | | 2,728.68 |
| 05/01/2008 | 8802 | James A. Trejo | Capital Withdrawals | | 100.00 | | | 2,628.68 |
| 05/01/2008 | 105 | | Payroll Expenses [split] | | 5,379.50 | | | -2,750.82 |
| 05/01/2008 | 106 | | Payroll Expenses [split] | | 1,176.52 | | | -3,927.34 |
| 05/02/2008 | Debit Card | Fox's Pizza | Food & Entertainment | | 77.00 | | | -4,004.34 |
| 05/04/2008 | Debit Card | Dwight BP | Automobile Expense:F... | | 45.06 | | | -4,049.40 |
| 05/05/2008 | | | -split- | Deposit | | | 9,405.34 | 5,355.94 |
| 05/05/2008 | Debit Card | walgreens | Misc. Shop Supplies | | 10.42 | | | 5,345.52 |
| 05/05/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 61.41 | | | 5,284.11 |
| 05/05/2008 | 8773 | Fasco Die Cast Inc. | Accounts Payable | | 500.00 | | | 4,784.11 |
| 05/05/2008 | 8803 | ROW Window Co. | Accounts Payable | | 1,340.40 | | | 3,443.71 |
| 05/05/2008 | 8804 | ROW Window Co. | Accounts Payable | | 2,704.52 | | | 739.19 |
| 05/05/2008 | 8805 | Narvick Bros. Lumbe... | Accounts Payable | | 391.21 | | | 347.98 |
| 05/05/2008 | 8806 | Torstensen Glass Co. | Accounts Payable | | 781.50 | | | -433.52 |
| 05/05/2008 | 8807 | James A. Trejo | Capital Withdrawals | | 1,000.00 | | | -1,433.52 |

Innovative Industries Inc.                                              9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/05/2008 | 117 | | Bank Service Charges:... | | 73.44 | | | -1,506.96 |
| 05/06/2008 | | | Undeposited Funds | Deposit | | | 4,496.42 | 2,989.46 |
| 05/06/2008 | | | Undeposited Funds | Deposit | | | 6,916.38 | 9,905.84 |
| 05/06/2008 | | | Undeposited Funds | Deposit | | | 90.00 | 9,995.84 |
| 05/06/2008 | Debit Card | Heritage Bluffs | Food & Entertainment | | 9.00 | | | 9,986.84 |
| 05/06/2008 | EFT | First Midwest Bank | Capital Withdrawals | | 2,500.00 | | | 7,486.84 |
| 05/07/2008 | Debit Card | PoolCenter | Capital Withdrawals | | 242.93 | | | 7,243.91 |
| 05/07/2008 | 8808 | Vytron Corporation | Accounts Payable | | 2,553.37 | | | 4,690.54 |
| 05/07/2008 | 8809 | Charles Eddy | Subcontractors:Charles... | | 23.94 | | | 4,666.60 |
| 05/07/2008 | 8810 | Charles Eddy | Subcontractors:Charles... | | 23.94 | | | 4,642.66 |
| 05/08/2008 | | | Undeposited Funds | Deposit | | | 3,650.23 | 8,292.89 |
| 05/08/2008 | Debit Card | Louie's Chophouse | Food & Entertainment | | 70.00 | | | 8,222.89 |
| 05/08/2008 | Debit Card | DJ's West | Automobile Expense:F... | | 47.83 | | | 8,175.06 |
| 05/08/2008 | EFT | UPS | Freight / Shipping | | 109.89 | | | 8,065.17 |
| 05/08/2008 | 8811 | Boren's Insurance Gr... | Accounts Payable | | 5,402.80 | | | 2,662.37 |
| 05/08/2008 | 8812 | James A. Trejo | Capital Withdrawals | | 750.00 | | | 1,912.37 |
| 05/08/2008 | 8813 | Star Extruded Shapes | Accounts Payable | | 2,677.95 | | | -765.58 |
| 05/08/2008 | 108 | | Payroll Expenses [split] | | 4,188.96 | | | -4,954.54 |
| 05/08/2008 | 109 | | Payroll Expenses [split] | | 376.77 | | | -5,331.31 |
| 05/09/2008 | | | -split- | Deposit | | | 5,172.62 | -158.69 |
| 05/09/2008 | Debit Card | MC Sports | Capital Withdrawals | | 56.73 | | | -215.42 |
| 05/09/2008 | Debit Card | Uline | Accounts Payable | | 855.97 | | | -1,071.39 |
| 05/09/2008 | Debit Card | Budget/Marine speci... | Freight / Shipping | | 94.05 | | | -1,165.44 |
| 05/09/2008 | 8790 | Deceuninck North A... | Accounts Payable | | 5,000.00 | | | -6,165.44 |
| 05/09/2008 | 8814 | Andrew Roberts Inc. | Accounts Payable | | 115.10 | | | -6,280.54 |
| 05/09/2008 | 8815 | Toddco Plasitcs | Accounts Payable | | 868.24 | | | -7,148.78 |
| 05/10/2008 | Debit Card | Galaxy Golf | Capital Withdrawals | | 168.05 | | | -7,316.83 |
| 05/10/2008 | Debit Card | Olive Garden | Food & Entertainment | | 75.00 | | | -7,391.83 |
| 05/10/2008 | Debit Card | BP Connect | Automobile Expense:F... | | 62.59 | | | -7,454.42 |
| 05/12/2008 | | | -split- | Deposit | | | 9,068.99 | 1,614.57 |
| 05/12/2008 | Debit Card | Edgetech | Vent Prodution Materials | | 1,821.21 | | | -206.64 |
| 05/12/2008 | Debit Card | Orbitz | Travel Expense | cancellation fee | 25.00 | | | -231.64 |
| 05/12/2008 | Debit Card | Wholesale Screens &... | Vent Prodution Materi... | | 100.25 | | | -331.89 |
| 05/12/2008 | Debit Card | Steve's Tire | Automobile Expense:V... | | 470.92 | | | -802.81 |
| 05/12/2008 | Debit Card | Sears | Capital Withdrawals | | 318.74 | | | -1,121.55 |
| 05/12/2008 | Debit Card | Orbitz | Travel Expense | | 232.76 | | | -1,354.31 |
| 05/12/2008 | 8816 | Quality Glass Block (... | Accounts Payable | | 4,350.04 | | | -5,704.35 |
| 05/12/2008 | 8817 | James A. Trejo | Capital Withdrawals | | 500.00 | | | -6,204.35 |
| 05/12/2008 | 8818 | Yellow Transportation | Accounts Payable | | 714.74 | | | -6,919.09 |
| 05/12/2008 | 8819 | UPS Freight | Accounts Payable | | 321.46 | | | -7,240.55 |

Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/12/2008 | 8820 | Conway Freight Inc. | Accounts Payable | | 324.47 | | | -7,565.02 |
| 05/13/2008 | | | Undeposited Funds | Deposit | | | 9,445.83 | 1,880.81 |
| 05/13/2008 | Debit Card | Dancraft Displays | Office Expense:Office … | | 93.03 | | | 1,787.78 |
| 05/13/2008 | Debit Card | Ace Hardware | Building Repair and M… | | 17.29 | | | 1,770.49 |
| 05/13/2008 | Debit Card | TonerRefillKits.com | Office Expense:Printer … | | 52.41 | | | 1,718.08 |
| 05/13/2008 | Debit Card | Richard's Building S… | Installation Expense:In… | | 249.34 | | | 1,468.74 |
| 05/13/2008 | Debit Card | Ace Hardware | Shop Supplies | | 10.01 | | | 1,458.73 |
| 05/13/2008 | Debit Card | Nettle Creek Country… | Food & Entertainment | | | | | 1,458.73 |
| 05/13/2008 | Debit Card | Sommer & Maca | Accounts Payable | (applied in rigi… | 156.02 | | | 1,302.71 |
| 05/13/2008 | 8821 | Charles Eddy | Subcontractors:Charles… | | 383.18 | | | 919.53 |
| 05/13/2008 | 8822 | Uneeda Bolt & Screw | Accounts Payable | | 304.32 | | | 615.21 |
| 05/13/2008 | 8823 | BMW Bank of North… | Accounts Payable | | 839.20 | | | -223.99 |
| 05/14/2008 | Debit Card | SafetyGlassesUSA.c… | Employee Safety Equip… | | 30.70 | | | -254.69 |
| 05/14/2008 | Debit Card | Oglesby BP | Automobile Expense:F… | | 36.01 | | | -290.70 |
| 05/14/2008 | Debit Card | Mc Master Carr | Misc. Shop Supplies | | 34.84 | | | -325.54 |
| 05/14/2008 | 8793 | Fasco Die Cast Inc. | Accounts Payable | | 500.00 | | | -825.54 |
| 05/14/2008 | 8824 | cash | Automobile Expense:F… | | 211.01 | | | -1,036.55 |
| 05/15/2008 | | | -split- | Deposit | | | 2,536.00 | 1,499.45 |
| 05/15/2008 | | | Undeposited Funds | Deposit | | | 4,164.15 | 5,663.60 |
| 05/15/2008 | AutoDebit | First Midwest Bank | Interest Expense:LOC I… | | 960.94 | | | 4,702.66 |
| 05/15/2008 | Debit Card | Dreamstime | Advertising and Promo… | | 49.99 | | | 4,652.67 |
| 05/15/2008 | Debit Card | Andrew Roberts Inc. | Vent Prodution Materi… | | 275.12 | | | 4,377.55 |
| 05/15/2008 | Debit Card | Mobil - Morris | Automobile Expense:F… | | 30.60 | | | 4,346.95 |
| 05/15/2008 | EFT | UPS | Freight / Shipping | | 560.68 | | | 3,786.27 |
| 05/15/2008 | 8825 | C&A Fasteners | Accounts Payable | | 323.58 | | | 3,462.69 |
| 05/15/2008 | 8826 | Deceuninck North A… | Accounts Payable | | 6,699.70 | | | -3,237.01 |
| 05/15/2008 | 8828 | PMI | Accounts Payable | | 777.76 | | | -4,014.77 |
| 05/15/2008 | 8829 | Acer Industrial Ltd. | Accounts Payable | | 2,376.00 | | | -6,390.77 |
| 05/15/2008 | 111 | | Payroll Expenses [split] | | 4,937.06 | | | -11,327.83 |
| 05/16/2008 | Debit Card | Office Max | Office Expense:Office … | | 27.04 | | | -11,354.87 |
| 05/16/2008 | Debit Card | Nettle Creek Country… | Capital Withdrawals | | 120.00 | | | -11,474.87 |
| 05/16/2008 | 8774 | Fasco Die Cast Inc. | Accounts Payable | | 500.00 | | | -11,974.87 |
| 05/16/2008 | 8830 | Committee to elect S… | Political Contributions | | 100.00 | | | -12,074.87 |
| 05/17/2008 | 8831 | James A. Trejo | Capital Withdrawals | | 200.00 | | | -12,274.87 |
| 05/19/2008 | | | -split- | Deposit | | | 6,199.55 | -6,075.32 |
| 05/19/2008 | Debit Card | Wholesale Screens &… | Accounts Payable | | 189.86 | | | -6,265.18 |
| 05/19/2008 | Debit Card | Morris BP | Automobile Expense:F… | | 51.01 | | | -6,316.19 |
| 05/19/2008 | Debit Card | Hillas Packaging | Packaging Materials:St… | | 530.55 | | | -6,846.74 |
| 05/19/2008 | Debit Card | Amoco | Automobile Expense:F… | | 65.35 | | | -6,912.09 |
| 05/19/2008 | 8832 | James A. Trejo | Capital Withdrawals | | 240.00 | | | -7,152.09 |

Innovative Industries Inc.                                    9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/19/2008 | 8833 | James A. Trejo | Capital Withdrawals | | 250.00 | | | -7,402.09 |
| 05/20/2008 | | | Undeposited Funds | Deposit | | | 7,264.35 | -137.74 |
| 05/20/2008 | Debit Card | Byler Rivet Supply | Vent Prodution Materi... | | 337.36 | | | -475.10 |
| 05/21/2008 | | | Undeposited Funds | Deposit | | | 1,340.00 | 864.90 |
| 05/21/2008 | Debit Card | Tri Power Juicer | Capital Withdrawals | | 124.79 | | | 740.11 |
| 05/21/2008 | Debit Card | Uline | Shipping Supplies | | 181.80 | | | 558.31 |
| 05/21/2008 | Debit Card | Nicor | -split- | | 323.65 | | | 234.66 |
| 05/21/2008 | EFT | BP Chase | -split- | | 350.00 | | | -115.34 |
| 05/21/2008 | 8834 | Lowes | Misc. Shop Supplies | | 50.00 | | | -165.34 |
| 05/21/2008 | 8835 | AT & T Universal Ca... | Misc. Shop Supplies | | 300.00 | | | -465.34 |
| 05/21/2008 | 8836 | CitiCard | Misc. Shop Supplies | | 400.00 | | | -865.34 |
| 05/21/2008 | 8837 | Menards | Building Supplies | | 150.00 | | | -1,015.34 |
| 05/21/2008 | 8838 | Bankcard Services | -split- | | 716.80 | | | -1,732.14 |
| 05/21/2008 | 8839 | James A. Trejo | Capital Withdrawals | | 750.00 | | | -2,482.14 |
| 05/21/2008 | 8840 | voided checks | Voided Checks | | | | | -2,482.14 |
| 05/21/2008 | 8841 | voided checks | Voided Checks | | | | | -2,482.14 |
| 05/21/2008 | 8842 | Custom Craft Plastics | Accounts Payable | | 845.06 | | | -3,327.20 |
| 05/22/2008 | | | -split- | Deposit | | | 971.98 | -2,355.22 |
| 05/22/2008 | | | Undeposited Funds | Deposit | | | 206.00 | -2,149.22 |
| 05/22/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 46.51 | | | -2,195.73 |
| 05/22/2008 | EFT | UPS | Freight / Shipping | | 124.21 | | | -2,319.94 |
| 05/22/2008 | 8843 | Capital One Auto Fin... | Accounts Payable | | 230.71 | | | -2,550.65 |
| 05/22/2008 | 112 | | Payroll Expenses [split] | | 1,065.74 | | | -3,616.39 |
| 05/22/2008 | 113 | | Payroll Expenses [split] | | 5,419.38 | | | -9,035.77 |
| 05/23/2008 | | | Undeposited Funds | Deposit | | | 1,484.00 | -7,551.77 |
| 05/23/2008 | | | Undeposited Funds | Deposit | | | 72.54 | -7,479.23 |
| 05/23/2008 | 8844 | James A. Trejo | Capital Withdrawals | | 200.00 | | | -7,679.23 |
| 05/23/2008 | 8845 | E-Z Weld | Accounts Payable | | 450.00 | | | -8,129.23 |
| 05/24/2008 | Debit Card | Newhaven BP | Automobile Expense:F... | | 48.64 | | | -8,177.87 |
| 05/24/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 61.65 | | | -8,239.52 |
| 05/27/2008 | | | Undeposited Funds | Deposit | | | 1,981.00 | -6,258.52 |
| 05/27/2008 | | | Undeposited Funds | Deposit | | | 76.55 | -6,181.97 |
| 05/27/2008 | | | -split- | Deposit | | | 4,730.59 | -1,451.38 |
| 05/27/2008 | EFT | First Midwest Bank | Term Loan from First ... | | 1,285.59 | | | -2,736.97 |
| 05/27/2008 | EFT | AT & T | -split- | | 266.12 | | | -3,003.09 |
| 05/27/2008 | 8827 | Deceuninck North A... | Accounts Payable | | 7,499.30 | | | -10,502.39 |
| 05/27/2008 | 8846 | Visions' Industries G... | Accounts Payable | | 500.00 | | | -11,002.39 |
| 05/27/2008 | 110 | | Vent Prodution Materi... | | | | 1,434.91 | -9,567.48 |
| 05/28/2008 | 8847 | Vytron Corporation | Accounts Payable | | 2,665.13 | | | -12,232.61 |
| 05/28/2008 | 8848 | Midwest Securities | Accounts Payable | | 318.20 | | | -12,550.81 |

Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/28/2008 | 8849 | Ford Credit | Accounts Payable | | 550.74 | | | -13,101.55 |
| 05/29/2008 | | | Undeposited Funds | Deposit | | | 8,735.00 | -4,366.55 |
| 05/29/2008 | | | Undeposited Funds | Deposit | | | 310.38 | -4,056.17 |
| 05/29/2008 | | | Undeposited Funds | Deposit | | | 137.63 | -3,918.54 |
| 05/29/2008 | EFT | UPS | Freight / Shipping | | 225.98 | | | -4,144.52 |
| 05/29/2008 | 8850 | Charles Eddy | Subcontractors:Charles... | Halloday $49.8... | 456.33 | | | -4,600.85 |
| 05/29/2008 | 8851 | Inland Arts & Graphics | Accounts Payable | | 784.00 | | | -5,384.85 |
| 05/29/2008 | 114 | | Payroll Expenses [split] | | 4,667.22 | | | -10,052.07 |
| 05/29/2008 | 115 | | Payroll Expenses [split] | | 322.94 | | | -10,375.01 |
| 05/30/2008 | | | Undeposited Funds | Deposit | | | 181.13 | -10,193.88 |
| 05/30/2008 | | | Undeposited Funds | Deposit | | | 5,271.10 | -4,922.78 |
| 05/30/2008 | | | Undeposited Funds | Deposit | | | 3,000.00 | -1,922.78 |
| 05/30/2008 | Debit Card | Rosati's Pizza | Capital Withdrawals | | 30.56 | | | -1,953.34 |
| 05/30/2008 | Debit Card | Uline | Shipping Supplies | | 606.36 | | | -2,559.70 |
| 05/30/2008 | 8794 | Fasco Die Cast Inc. | Accounts Payable | | 500.00 | | | -3,059.70 |
| 05/30/2008 | 8852 | James A. Trejo | Capital Withdrawals | | 250.00 | | | -3,309.70 |
| 05/31/2008 | Debit Card | Dicks Sporting Goods | Capital Withdrawals | | 72.51 | | | -3,382.21 |
| 05/31/2008 | 116 | | Bank Service Charges | | 897.00 | | | -4,279.21 |
| 06/02/2008 | | | -split- | Deposit | | | 9,105.65 | 4,826.44 |
| 06/02/2008 | | | Undeposited Funds | Deposit | | | 18.00 | 4,844.44 |
| 06/02/2008 | Debit Card | morris Super Pantry | Automobile Expense:F... | | 90.00 | | | 4,754.44 |
| 06/02/2008 | Debit Card | Staples | Office Expense:Printer ... | | 67.72 | | | 4,686.72 |
| 06/02/2008 | Debit Card | Everything Fitness | Employee Safety Equip... | | 27.80 | | | 4,658.92 |
| 06/02/2008 | Debit Card | Hillas Packaging | Packaging Materials:St... | | 991.00 | | | 3,667.92 |
| 06/02/2008 | Debit Card | Ace Hardware | Misc. Shop Supplies | | 3.16 | | | 3,664.76 |
| 06/02/2008 | 8853 | Toddco Plasites | Accounts Payable | | 741.26 | | | 2,923.50 |
| 06/02/2008 | 8855 | James A. Trejo | Capital Withdrawals | | 1,500.00 | | | 1,423.50 |
| 06/03/2008 | | | -split- | Deposit | | | 685.98 | 2,109.48 |
| 06/03/2008 | Debit Card | Dapa Products | Vent Prodution Materi... | | 424.01 | | | 1,685.47 |
| 06/03/2008 | Debit Card | Jab-Tech | Power Fan Production ... | | 209.54 | | | 1,475.93 |
| 06/03/2008 | Debit Card | Moddersmart | Power Fan Production ... | | 28.77 | | | 1,447.16 |
| 06/03/2008 | EFT | First Midwest Bank | Rent Expense:Rent Ex... | May Payment | 2,100.00 | | | -652.84 |
| 06/03/2008 | EFT | First Midwest Bank | Rent Expense:Rent Ex... | May Payment | 3,700.00 | | | -4,352.84 |
| 06/03/2008 | 8856 | Conway Freight Inc. | Accounts Payable | | 278.40 | | | -4,631.24 |
| 06/03/2008 | 8859 | Yellow Transportation | Accounts Payable | | 1,175.27 | | | -5,806.51 |
| 06/03/2008 | 8860 | voided checks | Voided Checks | | | | | -5,806.51 |
| 06/03/2008 | 8861 | Diversified Financial | Accounts Payable | | 67.18 | | | -5,873.69 |
| 06/03/2008 | 8862 | Westech Profiles | Long Term Payment Pl... | | 500.00 | | | -6,373.69 |
| 06/03/2008 | 8863 | Hodgson Russ | Accounts Payable | 2008 beginning... | 250.00 | | | -6,623.69 |
| 06/03/2008 | 8864 | Heartland Disposal | Accounts Payable | | 221.49 | | | -6,845.18 |

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/03/2008 | 8865 | Service Gas | Accounts Payable | | 57.38 | | | -6,902.56 |
| 06/03/2008 | 8866 | Brandt Printing | Accounts Payable | | 140.00 | | | -7,042.56 |
| 06/03/2008 | 8867 | Amesbury Group Inc. | Accounts Payable | | 164.72 | | | -7,207.28 |
| 06/03/2008 | 8868 | Echols Mack & Asso... | Accounts Payable | | 300.00 | | | -7,507.28 |
| 06/03/2008 | 8869 | Secretary of State | Accounts Payable | | 158.00 | | | -7,665.28 |
| 06/03/2008 | 8870 | Secretary of State | Accounts Payable | | 58.00 | | | -7,723.28 |
| 06/03/2008 | 8871 | Sommer & Maca | Accounts Payable | VOID: | | X | | -7,723.28 |
| 06/03/2008 | 8872 | morris Hospital | Long Term Payment Pl... | | 873.80 | | | -8,597.08 |
| 06/03/2008 | 8873 | Estes Express Lines | Accounts Payable | | 183.42 | | | -8,780.50 |
| 06/03/2008 | 8874 | Quality Glass Block (... | Accounts Payable | | 2,853.46 | | | -11,633.96 |
| 06/03/2008 | 8875 | James A. Trejo | Capital Withdrawals | | 250.00 | | | -11,883.96 |
| 06/03/2008 | 8876 | James A. Trejo | Capital Withdrawals | | 250.00 | | | -12,133.96 |
| 06/03/2008 | 8877 | Narvick Bros. Lumbe... | Accounts Payable | | 570.53 | | | -12,704.49 |
| 06/03/2008 | 139 | | Bank Service Charges:... | | 275.59 | | | -12,980.08 |
| 06/04/2008 | | | Undeposited Funds | Deposit | | | 5,941.45 | -7,038.63 |
| 06/04/2008 | Debit Card | Fed-Ex | Freight / Shipping | | 42.16 | | | -7,080.79 |
| 06/04/2008 | 8878 | cash | -split- | | 240.04 | | | -7,320.83 |
| 06/05/2008 | | | -split- | Deposit | | | 9,013.19 | 1,692.36 |
| 06/05/2008 | EFT | UPS | Freight / Shipping | | 193.13 | | | 1,499.23 |
| 06/05/2008 | 8879 | Sprint | Utilities:Cell Phone Se... | | 170.60 | | | 1,328.63 |
| 06/05/2008 | 8880 | Charles Eddy | -split- | Larkin - $1076.... | 1,084.02 | | | 244.61 |
| 06/06/2008 | | | -split- | Deposit | | | 442.52 | 687.13 |
| 06/06/2008 | Debit Card | Nettle Creek Country... | Food & Entertainment | | 30.00 | | | 657.13 |
| 06/06/2008 | 118 | | Payroll Expenses [split] | | 3,911.79 | | | -3,254.66 |
| 06/06/2008 | 119 | | Payroll Expenses [split] | | 322.94 | | | -3,577.60 |
| 06/09/2008 | | | -split- | Deposit | | | 1,197.61 | -2,379.99 |
| 06/09/2008 | Debit Card | Jewel Express | Automobile Expense:F... | | 100.00 | | | -2,479.99 |
| 06/09/2008 | Debit Card | Amoco Shorewood | Automobile Expense:F... | | 60.24 | | | -2,540.23 |
| 06/09/2008 | Debit Card | Barnes & Noble | Continuing Education | | 40.50 | | | -2,580.73 |
| 06/09/2008 | Debit Card | Uline | Shipping Supplies | | 131.50 | | | -2,712.23 |
| 06/09/2008 | 8854 | Toddco Plasitcs | Accounts Payable | | 1,039.40 | | | -3,751.63 |
| 06/09/2008 | 8881 | Vytron Corporation | Accounts Payable | | 2,314.68 | | | -6,066.31 |
| 06/09/2008 | 8882 | Benton Street Autom... | Automobile Expense:A... | | 386.25 | | | -6,452.56 |
| 06/10/2008 | | | Undeposited Funds | Deposit | | | 2,650.30 | -3,802.26 |
| 06/10/2008 | | | Undeposited Funds | Deposit | | | 74.55 | -3,727.71 |
| 06/10/2008 | | | Undeposited Funds | Deposit | | | 2,229.84 | -1,497.87 |
| 06/10/2008 | Debit Card | Sprint | -split- | | 351.21 | | | -1,849.08 |
| 06/10/2008 | 8883 | Spanbaur, Stephanie | Customer Deposits | | 2,834.00 | | | -4,683.08 |
| 06/11/2008 | | | -split- | Deposit | | | 5,533.64 | 850.56 |
| 06/11/2008 | Debit Card | Zuma Print | Advertising and Promo... | | 112.00 | | | 738.56 |

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/11/2008 | Debit Card | Wal Mart | Misc. Shop Supplies | | 7.66 | | | 730.90 |
| 06/11/2008 | 8795 | Fasco Die Cast Inc. | Accounts Payable | | 500.00 | | | 230.90 |
| 06/11/2008 | 8884 | Acer Industrial Ltd. | Accounts Payable | | 1,429.20 | | | -1,198.30 |
| 06/12/2008 | | | Undeposited Funds | Deposit | | | 1,250.19 | 51.89 |
| 06/12/2008 | | | -split- | Deposit | | | 1,108.11 | 1,160.00 |
| 06/12/2008 | Debit Card | Delta Industries | Machine Parts / Maint... | | 210.81 | | | 949.19 |
| 06/12/2008 | 8885 | James A. Trejo | Capital Withdrawals | | 250.00 | | | 699.19 |
| 06/12/2008 | 8886 | cash | -split- | | 182.00 | | | 517.19 |
| 06/13/2008 | | | Undeposited Funds | Deposit | | | 136.47 | 653.66 |
| 06/13/2008 | | | -split- | Deposit | | | 9,478.35 | 10,132.01 |
| 06/13/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 68.64 | | | 10,063.37 |
| 06/13/2008 | Debit Card | Heritage Bluffs | Capital Withdrawals | | 7.00 | | | 10,056.37 |
| 06/13/2008 | Debit Card | Staples | Office Expense:Office ... | | 148.73 | | | 9,907.64 |
| 06/13/2008 | Debit Card | Nettle Creek Country... | Food & Entertainment | | 6.75 | | | 9,900.89 |
| 06/13/2008 | EFT | UPS | Freight / Shipping | | 314.02 | | | 9,586.87 |
| 06/13/2008 | 8857 | Conway Freight Inc. | Accounts Payable | | 279.08 | | | 9,307.79 |
| 06/13/2008 | 8888 | Charles Eddy | Subcontractors:Charles... | | 25.97 | | | 9,281.82 |
| 06/13/2008 | 8889 | James A. Trejo | Capital Withdrawals | | 250.00 | | | 9,031.82 |
| 06/13/2008 | 130 | | Insurance Expense:Bus... | | | | 286.20 | 9,318.02 |
| 06/13/2008 | 131 | | Payroll Expenses [split] | | 4,613.38 | | | 4,704.64 |
| 06/13/2008 | 132 | | Payroll Expenses [split] | | 107.64 | | | 4,597.00 |
| 06/14/2008 | 8890 | Grundy County Cha... | Advertising and Promo... | | 440.00 | | | 4,157.00 |
| 06/16/2008 | | | -split- | Deposit | | | 2,134.06 | 6,291.06 |
| 06/16/2008 | Debit Card | Staples | Office Expense:Office ... | | 7.43 | | | 6,283.63 |
| 06/16/2008 | Debit Card | Jewel Osco | Capital Withdrawals | | 19.12 | | | 6,264.51 |
| 06/16/2008 | EFT | First Midwest Bank | Interest Expense:LOC I... | | 970.90 | | | 5,293.61 |
| 06/17/2008 | | | -split- | Deposit | | | 9,967.32 | 15,260.93 |
| 06/17/2008 | 8858 | Conway Freight Inc. | Accounts Payable | | 287.43 | | | 14,973.50 |
| 06/17/2008 | 8891 | Midwest Securities | Accounts Payable | | 1,454.20 | | | 13,519.30 |
| 06/17/2008 | 8892 | American Family Ins... | Accounts Payable | | 532.64 | | | 12,986.66 |
| 06/17/2008 | 8893 | First Insurance Fundi... | Accounts Payable | | 2,485.15 | | | 10,501.51 |
| 06/17/2008 | 8894 | DEX | Accounts Payable | | 801.67 | | | 9,699.84 |
| 06/17/2008 | 8895 | Torstensen Glass Co. | Accounts Payable | | 808.50 | | | 8,891.34 |
| 06/17/2008 | 8896 | James A. Trejo | Capital Withdrawals | | 1,000.00 | | | 7,891.34 |
| 06/17/2008 | 8897 | Ortiz Eye Associates | Accounts Payable | | 239.00 | | | 7,652.34 |
| 06/17/2008 | 8898 | Blue Cross Blue Shei... | Accounts Payable | | 1,075.28 | | | 6,577.06 |
| 06/17/2008 | 8899 | Quality Glass Block (... | Accounts Payable | | 3,830.07 | | | 2,746.99 |
| 06/18/2008 | Debit Card | Staples | Office Expense:Office ... | | 161.47 | | | 2,585.52 |
| 06/18/2008 | Debit Card | Jewel Express | Automobile Expense:F... | | 66.89 | | | 2,518.63 |
| 06/18/2008 | 8900 | Deflect-O Corporation | Accounts Payable | | 1,219.20 | | | 1,299.43 |

Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/19/2008 | | | Undeposited Funds | Deposit | | | 762.00 | 2,061.43 |
| 06/19/2008 | Debit Card | Servus Win Door | Misc. Shop Supplies | | 38.40 | | | 2,023.03 |
| 06/19/2008 | 8901 | New York Wire | Accounts Payable | | 500.00 | | | 1,523.03 |
| 06/19/2008 | 8902 | Hodgson Russ | Accounts Payable | 2008 beginning... | 250.00 | | | 1,273.03 |
| 06/19/2008 | 8903 | UPS Freight | Accounts Payable | | 333.99 | | | 939.04 |
| 06/19/2008 | 8904 | cash | -split- | | 193.07 | | | 745.97 |
| 06/20/2008 | Debit Card | Super Pantry | Automobile Expense:F... | | 64.01 | | | 681.96 |
| 06/20/2008 | EFT | UPS | Freight / Shipping | | 268.76 | | | 413.20 |
| 06/20/2008 | 8887 | Acer Industrial Ltd. | Accounts Payable | | 1,429.20 | | | -1,016.00 |
| 06/20/2008 | 133 | | Payroll Expenses [split] | | 3,590.94 | | | -4,606.94 |
| 06/20/2008 | 134 | | Payroll Expenses [split] | | 226.06 | | | -4,833.00 |
| 06/21/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 21.68 | | | -4,854.68 |
| 06/21/2008 | Debit Card | Office Max | Office Expense:Office ... | | 84.34 | | | -4,939.02 |
| 06/22/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 65.59 | | | -5,004.61 |
| 06/22/2008 | Debit Card | Fox's Pizza | Food & Entertainment | | 8.38 | | | -5,012.99 |
| 06/23/2008 | Debit Card | Fox's Pizza | Food & Entertainment | | 8.37 | | | -5,021.36 |
| 06/23/2008 | Debit Card | DJ's West | Automobile Expense:F... | | 20.00 | | | -5,041.36 |
| 06/23/2008 | Debit Card | Ace Hardware | Capital Withdrawals | | 70.10 | | | -5,111.46 |
| 06/23/2008 | 8905 | James A. Trejo | Capital Withdrawals | | 250.00 | | | -5,361.46 |
| 06/24/2008 | | | -split- | Deposit | | | 5,079.85 | -281.61 |
| 06/24/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 58.27 | | | -339.88 |
| 06/24/2008 | Debit Card | Uline | Shipping Supplies | | 362.82 | | | -702.70 |
| 06/24/2008 | Debit Card | Uline | Shipping Supplies | | 100.50 | | | -803.20 |
| 06/24/2008 | Debit Card | Nettle Creek Country... | Food & Entertainment | | 50.76 | | | -853.96 |
| 06/24/2008 | 8906 | Charles Eddy | -split- | | 306.18 | | | -1,160.14 |
| 06/24/2008 | 8907 | James A. Trejo | Capital Withdrawals | | 250.00 | | | -1,410.14 |
| 06/24/2008 | 8908 | BMW Bank of North... | Accounts Payable | | 799.24 | | | -2,209.38 |
| 06/24/2008 | 8909 | Capital One Auto Fin... | Accounts Payable | | 238.30 | | | -2,447.68 |
| 06/24/2008 | 8910 | Coldwell Banker Ho... | Advertising and Promo... | | 200.00 | | | -2,647.68 |
| 06/25/2008 | | | -split- | Deposit | | | 5,712.27 | 3,064.59 |
| 06/25/2008 | EFT | AT & T | -split- | | 265.69 | | | 2,798.90 |
| 06/25/2008 | 8796 | Fasco Die Cast Inc. | Accounts Payable | | 600.00 | | | 2,198.90 |
| 06/25/2008 | 8911 | Visions' Industries G... | Payoff Plans:Sash Loc... | | 250.00 | | | 1,948.90 |
| 06/26/2008 | | | -split- | Deposit | | | 5,397.20 | 7,346.10 |
| 06/26/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 90.82 | | | 7,255.28 |
| 06/26/2008 | 8912 | Uneeda Bolt & Screw | Accounts Payable | | 300.00 | | | 6,955.28 |
| 06/26/2008 | 8913 | C&A Fasteners | Accounts Payable | | 415.12 | | | 6,540.16 |
| 06/26/2008 | 8914 | Alois Box Co. | Accounts Payable | | 443.18 | | | 6,096.98 |
| 06/26/2008 | 8915 | cash | -split- | | 207.96 | | | 5,889.02 |
| 06/26/2008 | 8916 | James A. Trejo | Capital Withdrawals | | 300.00 | | | 5,589.02 |

# Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/26/2008 | 8917 | Coldwell Banker Ho... | Advertising and Promo... | | 160.00 | | | 5,429.02 |
| 06/26/2008 | 8918 | Vytron Corporation | Accounts Payable | | 2,424.99 | | | 3,004.03 |
| 06/27/2008 | | | Undeposited Funds | Deposit | | | 5,000.00 | 8,004.03 |
| 06/27/2008 | Debit Card | BMW Bank of North... | Automobile Expense:V... | | 539.06 | | | 7,464.97 |
| 06/27/2008 | Debit Card | B2B Industrial Produ... | Power Fan Production ... | | 145.80 | | | 7,319.17 |
| 06/27/2008 | EFT | First Midwest Bank | Interest Expense:LOC I... | | 1,285.59 | | | 6,033.58 |
| 06/27/2008 | EFT | UPS | Freight / Shipping | | 152.07 | | | 5,881.51 |
| 06/27/2008 | 8919 | James A. Trejo | Capital Withdrawals | | 250.00 | | | 5,631.51 |
| 06/27/2008 | 135 | | Payroll Expenses [split] | | 4,085.36 | | | 1,546.15 |
| 06/29/2008 | Debit Card | Wal Mart | Advertising and Promo... | | 30.47 | | | 1,515.68 |
| 06/29/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 67.79 | | | 1,447.89 |
| 06/30/2008 | | | -split- | Deposit | | | 4,524.54 | 5,972.43 |
| 06/30/2008 | Debit Card | Jewel Express | Automobile Expense:F... | | 56.02 | | | 5,916.41 |
| 06/30/2008 | 8920 | Quality Glass Block (... | Accounts Payable | | 2,866.50 | | | 3,049.91 |
| 06/30/2008 | 8921 | cash | Capital Withdrawals | | 100.00 | | | 2,949.91 |
| 07/01/2008 | 8922 | Quality Glass Block (... | Accounts Payable | | 3,547.88 | | | -597.97 |
| 07/02/2008 | | | -split- | Deposit | | | 15,666.74 | 15,068.77 |
| 07/02/2008 | | | Undeposited Funds | Deposit | | | 2,352.00 | 17,420.77 |
| 07/02/2008 | | | Undeposited Funds | Deposit | | | 2,738.90 | 20,159.67 |
| 07/02/2008 | | | Undeposited Funds | Deposit | | | 76.78 | 20,236.45 |
| 07/02/2008 | Debit Card | Auto Zone | Automobile Expense:V... | | 19.11 | | | 20,217.34 |
| 07/02/2008 | EFT | James A. Trejo | -split- | | 6,000.00 | | | 14,217.34 |
| 07/02/2008 | 8923 | James A. Trejo | Automobile Expense:F... | | 250.00 | | | 13,967.34 |
| 07/02/2008 | 8924 | Deceuninck North A... | Accounts Payable | | 10,000.00 | | | 3,967.34 |
| 07/02/2008 | 8925 | ROW Window Co. | Accounts Payable | | 3,434.20 | | | 533.14 |
| 07/02/2008 | 8926 | Napa Auto Parts | Accounts Payable | | 439.20 | | | 93.94 |
| 07/03/2008 | | | -split- | Deposit | | | 4,670.45 | 4,764.39 |
| 07/03/2008 | Debit Card | chicago Pizza Dept. | Food & Entertainment | | 39.14 | | | 4,725.25 |
| 07/03/2008 | Debit Card | Uline | Shipping Supplies | | 438.15 | | | 4,287.10 |
| 07/03/2008 | Debit Card | Caysey's | Capital Withdrawals | | 8.31 | | | 4,278.79 |
| 07/03/2008 | Debit Card | Caysey's | Automobile Expense:F... | | 32.97 | | | 4,245.82 |
| 07/03/2008 | 8928 | Yellow Transportation | Accounts Payable | | 997.54 | | | 3,248.28 |
| 07/03/2008 | 8929 | cash | Capital Withdrawals | | 1,300.00 | | | 1,948.28 |
| 07/03/2008 | 136 | | Payroll Expenses [split] | | 4,477.82 | | | -2,529.54 |
| 07/03/2008 | 137 | | Payroll Expenses [split] | | 1,076.50 | | | -3,606.04 |
| 07/03/2008 | 140 | | Bank Service Charges:... | | 128.10 | | | -3,734.14 |
| 07/04/2008 | EFT | UPS | Freight / Shipping | | 196.70 | | | -3,930.84 |
| 07/06/2008 | Debit Card | TA Travel Center | Automobile Expense:F... | | 77.16 | | | -4,008.00 |
| 07/07/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 100.00 | | | -4,108.00 |
| 07/07/2008 | Debit Card | Greenway Motors | Vehicle Maintenance S... | | 77.02 | | | -4,185.02 |

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/07/2008 | Debit Card | Greenway Motors | Vehicle Maintenance S... | | 69.06 | | | -4,254.08 |
| 07/07/2008 | Debit Card | 1-55 Auto Salvage | Capital Withdrawals | | 160.51 | | | -4,414.59 |
| 07/07/2008 | 8927 | Toddco Plasitcs | Accounts Payable | | 1,429.08 | | | -5,843.67 |
| 07/08/2008 | | | -split- | Deposit | | | 530.42 | -5,313.25 |
| 07/08/2008 | Debit Card | Minooka BP | Food & Entertainment | | 9.62 | | | -5,322.87 |
| 07/08/2008 | 8930 | Morris Currency Exc... | Automobile Expense:P... | | 27.00 | | | -5,349.87 |
| 07/08/2008 | 8931 | Secretary of State | Automobile Expense:L... | | 80.00 | | | -5,429.87 |
| 07/08/2008 | 8932 | Illinois Department o... | Automobile Expense:L... | | 80.00 | | | -5,509.87 |
| 07/08/2008 | 8933 | Secretary of State | Automobile Expense:L... | | 63.00 | | | -5,572.87 |
| 07/09/2008 | | | -split- | Deposit | | | 1,405.68 | -4,167.19 |
| 07/09/2008 | | | Undeposited Funds | Deposit | | | 415.44 | -3,751.75 |
| 07/09/2008 | | | Undeposited Funds | Deposit | | | 193.52 | -3,558.23 |
| 07/09/2008 | Debit Card | Citgo | Automobile Expense:F... | | 65.00 | | | -3,623.23 |
| 07/09/2008 | 8934 | Acer Industrial Ltd. | Accounts Payable | | 1,140.00 | | | -4,763.23 |
| 07/09/2008 | 8935 | northwestern Mutual ... | Insurance Expense:Life... | | 754.00 | | | -5,517.23 |
| 07/10/2008 | | | Undeposited Funds | Deposit | | | 1,050.00 | -4,467.23 |
| 07/10/2008 | | | -split- | Deposit | | | 6,844.99 | 2,377.76 |
| 07/10/2008 | 8936 | Andrew Roberts Inc. | Vent Prodution Materi... | | 115.21 | | | 2,262.55 |
| 07/10/2008 | 8937 | cash | Automobile Expense:F... | | 180.26 | | | 2,082.29 |
| 07/11/2008 | Debit Card | Sprint | -split- | | 262.74 | | | 1,819.55 |
| 07/11/2008 | Debit Card | Hillas Packaging | Packaging Materials:St... | | 1,000.53 | | | 819.02 |
| 07/11/2008 | Debit Card | UPS | Freight / Shipping | | 209.30 | | | 609.72 |
| 07/11/2008 | 141 | | Payroll Expenses [split] | | 3,701.10 | | | -3,091.38 |
| 07/11/2008 | 142 | | Payroll Expenses [split] | | 915.03 | | | -4,006.41 |
| 07/13/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 94.74 | | | -4,101.15 |
| 07/14/2008 | | | -split- | Deposit | | | 12,195.20 | 8,094.05 |
| 07/14/2008 | | | -split- | Deposit | | | 3,585.00 | 11,679.05 |
| 07/14/2008 | Debit Card | Staples | Office Expense:Office ... | | 58.20 | | | 11,620.85 |
| 07/14/2008 | Debit Card | Norton AntiVirus So... | Capital Withdrawals | | 39.99 | | | 11,580.86 |
| 07/14/2008 | Debit Card | Great Arrivals.com | Food & Entertainment | | 46.98 | | | 11,533.88 |
| 07/14/2008 | Debit Card | Ford Credit | Vehicle Loans:2004 Fo... | | 473.72 | | | 11,060.16 |
| 07/14/2008 | Debit Card | Ford Credit | Vehicle Loans:2004 Fo... | | 5.00 | | | 11,055.16 |
| 07/14/2008 | 8939 | Deceuninck North A... | Accounts Payable | | 10,734.03 | | | 321.13 |
| 07/15/2008 | | | Undeposited Funds | Deposit | | | 121.98 | 443.11 |
| 07/15/2008 | EFT | First Midwest Bank | Interest Expense:LOC I... | | 939.58 | | | -496.47 |
| 07/16/2008 | 8940 | Deflect-O Corporation | Accounts Payable | | 1,219.20 | | | -1,715.67 |
| 07/16/2008 | 8941 | Charles Eddy | -split- | | 636.40 | | | -2,352.07 |
| 07/16/2008 | 8942 | James A. Trejo | Capital Withdrawals | | 250.00 | | | -2,602.07 |
| 07/17/2008 | | | Undeposited Funds | Deposit | | | 4,980.49 | 2,378.42 |
| 07/17/2008 | | | Undeposited Funds | Deposit | | | 1,687.50 | 4,065.92 |

Innovative Industries Inc.                                                    9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/17/2008 | | | -split- | Deposit | | | 3,189.27 | 7,255.19 |
| 07/17/2008 | Debit Card | DJ's West | Automobile Expense:F... | | 41.70 | | | 7,213.49 |
| 07/17/2008 | Debit Card | Minooka BP | -split- | | 118.63 | | | 7,094.86 |
| 07/17/2008 | Debit Card | Jewel Express | Automobile Expense:F... | | 36.25 | | | 7,058.61 |
| 07/17/2008 | EFT | UPS | Freight / Shipping | | 157.04 | | | 6,901.57 |
| 07/17/2008 | 8943 | PMI | Accounts Payable | | 474.90 | | | 6,426.67 |
| 07/17/2008 | 8944 | James A. Trejo | Capital Withdrawals | | 75.00 | | | 6,351.67 |
| 07/17/2008 | 8945 | Midwest Securities | Insurance Expense:Hea... | VOID: | | X | | 6,351.67 |
| 07/17/2008 | 8946 | Midwest Securities | Insurance Expense:Hea... | | 1,454.20 | | | 4,897.47 |
| 07/17/2008 | 8947 | First Insurance Fundi... | Insurance Expense:Co... | | 2,609.41 | | | 2,288.06 |
| 07/18/2008 | | | -split- | Deposit | | | 6,103.33 | 8,391.39 |
| 07/18/2008 | 143 | | Payroll Expenses [split] | | 2,807.33 | | | 5,584.06 |
| 07/18/2008 | 144 | | Payroll Expenses [split] | | 1,006.53 | | | 4,577.53 |
| 07/20/2008 | Debit Card | BP Connect | Automobile Expense:F... | | 83.96 | | | 4,493.57 |
| 07/21/2008 | | | Undeposited Funds | Deposit | | | 510.64 | 5,004.21 |
| 07/21/2008 | | | -split- | Deposit | | | 3,142.31 | 8,146.52 |
| 07/21/2008 | Debit Card | Nicor | Utilities:Natural Gas | | 223.84 | | | 7,922.68 |
| 07/21/2008 | Debit Card | Dapa Products | Vent Prodution Materi... | | 360.62 | | | 7,562.06 |
| 07/21/2008 | Debit Card | Phonecharge Inc. (C... | Utilities:Electric | | 813.04 | | | 6,749.02 |
| 07/21/2008 | 8938 | Secretary of State | Automobile Expense:L... | | 78.00 | | | 6,671.02 |
| 07/21/2008 | 8948 | James A. Trejo | Capital Withdrawals | | 3,000.00 | | | 3,671.02 |
| 07/21/2008 | 8949 | BMW Bank of North... | Vehicle Loans:2004 B... | | 919.12 | | | 2,751.90 |
| 07/21/2008 | 8950 | Capital One Auto Fin... | Capital Withdrawals | | 132.50 | | | 2,619.40 |
| 07/21/2008 | 8951 | Crown Concepts | Accounts Payable | | 1,109.00 | | | 1,510.40 |
| 07/21/2008 | 8952 | Narvick Bros. Lumbe... | Installation Expense:In... | VOID: | | X | | 1,510.40 |
| 07/21/2008 | 8953 | Narvick Bros. Lumbe... | Installation Expense:In... | | 477.11 | | | 1,033.29 |
| 07/21/2008 | 8954 | Heartland Disposal | Accounts Payable | | 452.94 | | | 580.35 |
| 07/21/2008 | 145 | | Rent Expense:Rent Ex... | | 1,500.00 | | | -919.65 |
| 07/22/2008 | Debit Card | Auto Zone | Automobile Expense:V... | | 12.74 | | | -932.39 |
| 07/22/2008 | Debit Card | Ace Hardware | Shop Supplies | | 9.53 | | | -941.92 |
| 07/22/2008 | 8956 | Acer Industrial Ltd. | Accounts Payable | | 1,140.00 | | | -2,081.92 |
| 07/22/2008 | 8956 | Steve's Tire | Automobile Expense:V... | | 688.00 | | | -2,769.92 |
| 07/23/2008 | | | -split- | Deposit | | | 2,919.42 | 149.50 |
| 07/23/2008 | Debit Card | morris Super Pantry | Automobile Expense:F... | | 68.08 | | | 81.42 |
| 07/24/2008 | | | Undeposited Funds | Deposit | | | 7,689.00 | 7,770.42 |
| 07/24/2008 | Debit Card | Uline | Shipping Supplies | | 766.38 | | | 7,004.04 |
| 07/24/2008 | EFT | UPS | Freight / Shipping | | 227.27 | | | 6,776.77 |
| 07/24/2008 | 148 | | Payroll Expenses [split] | | 3,934.93 | | | 2,841.84 |
| 07/25/2008 | | | Undeposited Funds | Deposit | | | 762.00 | 3,603.84 |
| 07/25/2008 | | | Undeposited Funds | Deposit | | | 350.00 | 3,953.84 |

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/25/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 67.32 | | | 3,886.52 |
| 07/25/2008 | 8957 | James A. Trejo | Capital Withdrawals | | 250.00 | | | 3,636.52 |
| 07/25/2008 | 8958 | Yellow Transportation | Accounts Payable | | 1,674.23 | | | 1,962.29 |
| 07/25/2008 | 8959 | Cardmember Services | Automobile Expense:F... | | 250.00 | | | 1,712.29 |
| 07/25/2008 | 8960 | Menards | Building Supplies | | 250.00 | | | 1,462.29 |
| 07/25/2008 | 8961 | AT & T Universal Ca... | Misc. Shop Supplies | | 500.00 | | | 962.29 |
| 07/25/2008 | 8962 | CitiCard | Misc. Shop Supplies | | 400.00 | | | 562.29 |
| 07/25/2008 | 8963 | BMW Bank of North... | Vehicle Loans:2004 B... | | 799.24 | | | -236.95 |
| 07/25/2008 | 8964 | Torstensen Glass Co. | Accounts Payable | | 1,666.50 | | | -1,903.45 |
| 07/25/2008 | 8965 | Menards | Building Supplies | | 100.00 | | | -2,003.45 |
| 07/25/2008 | 8966 | Bankcard Services | Misc. Shop Supplies | | 747.69 | | | -2,751.14 |
| 07/25/2008 | 8967 | New York Wire | Accounts Payable | | 250.00 | | | -3,001.14 |
| 07/25/2008 | 8968 | E-Z Weld | Accounts Payable | | 250.00 | | | -3,251.14 |
| 07/25/2008 | 8969 | Westech Profiles | Long Term Payment Pl... | | 500.00 | | | -3,751.14 |
| 07/25/2008 | 8970 | Hodgson Russ | Accounts Payable | 2008 beginning... | 260.00 | | | -4,011.14 |
| 07/25/2008 | 8971 | Visions' Industries G... | Payoff Plans:Sash Loc... | | 250.00 | | | -4,261.14 |
| 07/25/2008 | 147 | | Payroll Expenses [split] | | 1,991.53 | | | -6,252.67 |
| 07/27/2008 | EFT | First Midwest Bank | -split- | | 1,285.59 | | | -7,538.26 |
| 07/28/2008 | | | -split- | Deposit | | | 3,843.38 | -3,694.88 |
| 07/28/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 91.96 | | | -3,786.84 |
| 07/28/2008 | Debit Card | Jewel Express | Automobile Expense:F... | | 40.29 | | | -3,827.13 |
| 07/28/2008 | Debit Card | Menards | Capital Withdrawals | | 229.49 | | | -4,056.62 |
| 07/28/2008 | 8972 | Fasco Die Cast Inc. | Accounts Payable | | 625.00 | | | -4,681.62 |
| 07/28/2008 | 8973 | Star Extruded Shapes | Vent Prodution Materi... | | 2,333.04 | | | -7,014.66 |
| 07/28/2008 | 8974 | Toddco Plasitcs | Accounts Payable | | 1,430.20 | | | -8,444.86 |
| 07/28/2008 | 146 | | Postage and Delivery | | | | 7.69 | -8,437.17 |
| 07/29/2008 | 8976 | Uneeda Bolt & Screw | Vent Prodution Materi... | | 114.53 | | | -8,551.70 |
| 07/29/2008 | 8977 | cash | Misc. Shop Supplies | | 157.52 | | | -8,709.22 |
| 07/30/2008 | Debit Card | Auto Zone | Automobile Expense:V... | | 146.09 | | | -8,855.31 |
| 07/30/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 63.59 | | | -8,918.90 |
| 07/30/2008 | 8978 | Quality Glass Block (... | Accounts Payable | | 12,000.00 | | | -20,918.90 |
| 07/30/2008 | 8979 | Diversified Financial | Insurance Expense:Den... | june pymt | 69.65 | | | -20,988.55 |
| 07/30/2008 | 8980 | Chamlin & Associates | Records, Surveys | | 12.00 | | | -21,000.55 |
| 07/30/2008 | 8981 | CR Laurence Co. Inc. | Accounts Payable | | 383.22 | | | -21,383.77 |
| 07/31/2008 | | | Undeposited Funds | Deposit | | | 12,000.00 | -9,383.77 |
| 07/31/2008 | | | -split- | Deposit | | | 2,430.69 | -6,953.08 |
| 07/31/2008 | | | Undeposited Funds | Deposit | | | 71.31 | -6,881.77 |
| 07/31/2008 | EFT | UPS | Freight / Shipping | | 175.11 | | | -7,056.88 |
| 07/31/2008 | 8982 | Quality Glass Block (... | Vinyl Replacement Wi... | | 857.00 | | | -7,913.88 |
| 07/31/2008 | 149 | | Payroll Expenses [split] | | 8,347.13 | | | -16,261.01 |

Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/31/2008 | 150 | | Payroll Expenses [split] | | 1,395.87 | | | -17,656.88 |
| 07/31/2008 | 153 | | Bank Service Charges | July O.D. Char... | 390.00 | | | -18,046.88 |
| 07/31/2008 | 151 | | unpaid IDES taxes | Delete this JE ... | | | 3,814.72 | -14,232.16 |
| 08/01/2008 | | | -split- | Deposit | | | 4,466.50 | -9,765.66 |
| 08/01/2008 | 8983 | Vytron Corporation | Vent Prodution Materi... | | 2,708.50 | | | -12,474.16 |
| 08/01/2008 | 8984 | Custom Craft Plastics | | | 402.55 | | | -12,876.71 |
| 08/04/2008 | | | -split- | Deposit | | | 4,167.10 | -8,709.61 |
| 08/05/2008 | 167 | | Bank Service Charges:... | | 344.26 | | | -9,053.87 |
| 08/06/2008 | | | -split- | Deposit | | | 8,582.49 | -471.38 |
| 08/06/2008 | Debit Card | Uline | Shipping Supplies | | 339.78 | | | -811.16 |
| 08/06/2008 | 8985 | Deceuninck North A... | Accounts Payable | | 5,000.00 | | | -5,811.16 |
| 08/07/2008 | | | -split- | Deposit | | | 673.91 | -5,137.25 |
| 08/07/2008 | Debit Card | Rock Bottom Brewery | Food & Entertainment | door window s... | 105.00 | | | -5,242.25 |
| 08/07/2008 | eft | Sprint | -split- | | 253.98 | | | -5,496.23 |
| 08/07/2008 | EFT | UPS | Freight / Shipping | | 117.08 | | | -5,613.31 |
| 08/08/2008 | | | -split- | Deposit | | | 4,802.67 | -810.64 |
| 08/08/2008 | Debit Card | Mobil - Morris | Automobile Expense:F... | | 64.29 | | | -874.93 |
| 08/09/2008 | Debit Card | Payp[al | Capital Withdrawals | laptop battery | 55.88 | | | -930.81 |
| 08/09/2008 | Debit Card | Ace Hardware | Automobile Expense:V... | | 24.28 | | | -955.09 |
| 08/11/2008 | | | -split- | Deposit | | | 3,574.68 | 2,619.59 |
| 08/11/2008 | | | Undeposited Funds | Deposit | | | 985.17 | 3,604.76 |
| 08/11/2008 | | | Undeposited Funds | Deposit | | | 59.96 | 3,664.72 |
| 08/11/2008 | Debit Card | Auto Zone | Automobile Expense:V... | | 38.74 | | | 3,625.98 |
| 08/11/2008 | Debit Card | floral designs and gifts | Office Expense | Chucks mother ... | 48.50 | | | 3,577.48 |
| 08/11/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 64.83 | | | 3,512.65 |
| 08/11/2008 | Debit Card | Chili's Grill | Food & Entertainment | | 29.17 | | | 3,483.48 |
| 08/11/2008 | 8975 | Fasco Die Cast Inc. | Accounts Payable | | 625.00 | | | 2,858.48 |
| 08/11/2008 | 8986 | James A. Trejo | Capital Withdrawals | | 750.00 | | | 2,108.48 |
| 08/11/2008 | 8987 | James A. Trejo | Capital Withdrawals | | 250.00 | | | 1,858.48 |
| 08/11/2008 | 8988 | Mike Trejo | Installation Expense | Johnson Glass ... | 142.00 | | | 1,716.48 |
| 08/11/2008 | 152 | | Payroll Expenses [split] | | 4,378.16 | | | -2,661.68 |
| 08/12/2008 | | | Undeposited Funds | Deposit | | | 112.11 | -2,549.57 |
| 08/12/2008 | Debit Card | USPS | Office Expense | | 84.00 | | | -2,633.57 |
| 08/12/2008 | 8989 | marine specialties | Automobile Expense:V... | | 31.82 | | | -2,665.39 |
| 08/12/2008 | 8990 | JC Metalcrafters | Machine Parts /  Maint... | | 538.60 | | | -3,203.99 |
| 08/12/2008 | 8991 | Brandt Printing | Accounts Payable | | 181.10 | | | -3,385.09 |
| 08/12/2008 | 8992 | Crown Concepts | Accounts Payable | | 500.00 | | | -3,885.09 |
| 08/14/2008 | | | -split- | Deposit | | | 3,723.49 | -161.60 |
| 08/14/2008 | | | Undeposited Funds | Deposit | | | 46.55 | -115.05 |
| 08/14/2008 | Debit Card | Gas City | Automobile Expense:F... | | 65.63 | | | -180.68 |

Innovative Industries Inc.                                          9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/14/2008 | EFT | UPS | Freight / Shipping | | 369.05 | | | -549.73 |
| 08/15/2008 | | | Undeposited Funds | Deposit | | | 1,962.00 | 1,412.27 |
| 08/15/2008 | EFT | First Midwest Bank | Insurance Expense:Co... | | 970.90 | | | 441.37 |
| 08/15/2008 | 153 | | Payroll Expenses [split] | | 2,924.90 | | | -2,483.53 |
| 08/15/2008 | 154 | | Payroll Expenses [split] | | 1,313.33 | | | -3,796.86 |
| 08/16/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 72.66 | | | -3,869.52 |
| 08/16/2008 | Debit Card | Home Depot | Capital Withdrawals | | 220.03 | | | -4,089.55 |
| 08/18/2008 | | | -split- | Deposit | | | 3,163.41 | -926.14 |
| 08/18/2008 | EFT | Capital One Auto Fin... | Capital Withdrawals | | 223.68 | | | -1,149.82 |
| 08/18/2008 | 8993 | James A. Trejo | Capital Withdrawals | | 250.00 | | | -1,399.82 |
| 08/18/2008 | 8994 | James A. Trejo | Automobile Expense:F... | | 150.00 | | | -1,549.82 |
| 08/18/2008 | 8995 | James A. Trejo | Capital Withdrawals | | 5,000.00 | | | -6,549.82 |
| 08/18/2008 | 155 | | Sale of Asset | sale of 2000 ch... | | | 5,000.00 | -1,549.82 |
| 08/19/2008 | | | Undeposited Funds | Deposit | | | 38.51 | -1,511.31 |
| 08/19/2008 | Debit Card | Phonecharge Inc. (C... | Utilities:Electric | | 882.42 | | | -2,393.73 |
| 08/19/2008 | 8996 | cash | -split- | | 137.29 | | | -2,531.02 |
| 08/20/2008 | | | -split- | Deposit | | | 13,933.10 | 11,402.08 |
| 08/20/2008 | Debit Card | Uline | Shipping Supplies | | 312.46 | | | 11,089.62 |
| 08/20/2008 | 8997 | Midwest Securities | Accounts Payable | | 1,454.20 | | | 9,635.42 |
| 08/20/2008 | 8998 | Quality Glass Block (... | Accounts Payable | | 6,048.79 | | | 3,586.63 |
| 08/20/2008 | 8999 | James A. Trejo | Capital Withdrawals | | 500.00 | | | 3,086.63 |
| 08/20/2008 | 157 | | Bank Accounts:First M... | | | | 195.00 | 3,281.63 |
| 08/20/2008 | 157 | | -split- | | 1,677.00 | | | 1,604.63 |
| 08/21/2008 | | | -split- | Deposit | | | 5,553.91 | 7,158.54 |
| 08/21/2008 | Debit Card | Wal Mart | Capital Withdrawals | | 69.06 | | | 7,089.48 |
| 08/21/2008 | EFT | James A. Trejo | Rent Expense:Rent Ex... | | 2,000.00 | | | 5,089.48 |
| 08/21/2008 | EFT | UPS | Freight / Shipping | | 147.45 | | | 4,942.03 |
| 08/21/2008 | EFT | ComEd | -split- | | 878.92 | | | 4,063.11 |
| 08/21/2008 | EFT | ComEd | -split- | | 3.50 | | | 4,059.61 |
| 08/21/2008 | 9000 | First Insurance Fundi... | Insurance Expense:Co... | | 2,733.67 | | | 1,325.94 |
| 08/22/2008 | Debit Card | Mobil - Morris | Automobile Expense:F... | | 60.00 | | | 1,265.94 |
| 08/22/2008 | Debit Card | Jab-Tech | Power Fan Production ... | | 57.10 | | | 1,208.84 |
| 08/22/2008 | Debit Card | NM fan parts | Power Fan Production ... | | 11.63 | | | 1,197.21 |
| 08/22/2008 | 9001 | cash | Automobile Expense:F... | | 135.25 | | | 1,061.96 |
| 08/22/2008 | 9002 | James A. Trejo | Capital Withdrawals | | 150.00 | | | 911.96 |
| 08/22/2008 | 158 | | Payroll Expenses [split] | | 4,650.14 | | | -3,738.18 |
| 08/24/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 51.15 | | | -3,789.33 |
| 08/25/2008 | | | -split- | Deposit | | | 13,750.55 | 9,961.22 |
| 08/25/2008 | Debit Card | Morris BP | Automobile Expense:F... | | 30.11 | | | 9,931.11 |
| 08/25/2008 | Debit Card | Citgo | -split- | | 62.51 | | | 9,868.60 |

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 08/25/2008 | Debit Card | DJ's West | Automobile Expense:F... | | 90.97 | | | 9,777.63 |
| 08/25/2008 | Debit Card | Secretary of State | Permits | | 107.00 | | | 9,670.63 |
| 08/25/2008 | Debit Card | Citgo | Automobile Expense:F... | | 30.00 | | | 9,640.63 |
| 08/25/2008 | 9003 | Andy Trejo | Automobile Expense:V... | Reimbursement... | 137.18 | | | 9,503.45 |
| 08/25/2008 | 9004 | Service Gas | Accounts Payable | | 115.62 | | | 9,387.83 |
| 08/25/2008 | 9005 | Diversified Financial | Accounts Payable | | 69.65 | | | 9,318.18 |
| 08/25/2008 | 9006 | Napa Auto Parts | Accounts Payable | | 55.52 | | | 9,262.66 |
| 08/25/2008 | 9007 | New York Wire | Accounts Payable | | 250.00 | | | 9,012.66 |
| 08/25/2008 | 9008 | James A. Trejo | Capital Withdrawals | | 5,000.00 | | | 4,012.66 |
| 08/25/2008 | 9010 | James A. Trejo | Capital Withdrawals | | 5,238.45 | | | -1,225.79 |
| 08/26/2008 | EFT | AT & T | -split- | | 275.06 | | | -1,500.85 |
| 08/26/2008 | 9011 | Quality Glass Block (... | Accounts Payable | | 4,704.96 | | | -6,205.81 |
| 08/27/2008 | | | -split- | Deposit | | | 2,574.53 | -3,631.28 |
| 08/27/2008 | Debit Card | Texas Roadhouse | Capital Withdrawals | | 66.00 | | | -3,697.28 |
| 08/27/2008 | Debit Card | Budget/Marine speci... | Freight / Shipping | | 89.30 | | | -3,786.58 |
| 08/27/2008 | EFT | ComEd | -split- | June Payment | 814.39 | | | -4,600.97 |
| 08/27/2008 | EFT | ComEd | -split- | check by phone... | 3.50 | | | -4,604.47 |
| 08/27/2008 | EFT | First Midwest Bank | Term Loan from First ... | | 1,285.59 | | | -5,890.06 |
| 08/27/2008 | 9012 | Toddco Plasitcs | Accounts Payable | | 1,454.36 | | | -7,344.42 |
| 08/28/2008 | | | Undeposited Funds | Deposit | | | 4,704.25 | -2,640.17 |
| 08/28/2008 | Debit Card | DJ's West | Automobile Expense:F... | | 48.85 | | | -2,689.02 |
| 08/28/2008 | EFT | UPS | Freight / Shipping | | 178.82 | | | -2,867.84 |
| 08/29/2008 | | | Undeposited Funds | Deposit | | | 3,555.00 | 687.16 |
| 08/29/2008 | | | -split- | Deposit | | | 1,160.29 | 1,847.45 |
| 08/29/2008 | Debit Card | Gas City | Automobile Expense:F... | | 59.60 | | | 1,787.85 |
| 08/29/2008 | 9014 | James A. Trejo | Capital Withdrawals | | 250.00 | | | 1,537.85 |
| 08/29/2008 | 159 | | Payroll Expenses [split] | | 3,910.94 | | | -2,373.09 |
| 08/29/2008 | 160 | | Payroll Expenses [split] | | 538.24 | | | -2,911.33 |
| 08/30/2008 | Debit Card | Home Depot | Capital Withdrawals | | 153.01 | | | -3,064.34 |
| 08/31/2008 | Debit Card | Home Depot | Misc. Shop Supplies | | 118.47 | | | -3,182.81 |
| 09/01/2008 | Debit Card | Ace Hardware | Capital Withdrawals | | 19.64 | | | -3,202.45 |
| 09/02/2008 | | | Undeposited Funds | Deposit | | | 2,367.31 | -835.14 |
| 09/02/2008 | | | -split- | Deposit | | | 500.54 | -334.60 |
| 09/02/2008 | 9015 | Charles Eddy | -split- | | 272.23 | | | -606.83 |
| 09/02/2008 | 9016 | Hodgson Russ | Accounts Payable | 2008 beginning... | 161.00 | | | -767.83 |
| 09/03/2008 | Debit Card | Uline | Shipping Supplies | | 233.84 | | | -1,001.67 |
| 09/03/2008 | 9017 | Steve's Tire | Automobile Expense:V... | | 26.49 | | | -1,028.16 |
| 09/03/2008 | 9018 | cash | -split- | | 205.27 | | | -1,233.43 |
| 09/04/2008 | Debit Card | Wal Mart | Capital Withdrawals | | 62.69 | | | -1,296.12 |
| 09/04/2008 | EFT | UPS | Freight / Shipping | | 290.99 | | | -1,587.11 |

## Innovative Industries Inc.

9/10/2008 5:22 PM

Register: Bank Accounts:First Midwest Business Checking
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/04/2008 | 9019 | Heartland Disposal | Accounts Payable | | 228.13 | | | -1,815.24 |
| 09/05/2008 | | | -split- | Deposit | | | 5,544.49 | 3,729.25 |
| 09/05/2008 | | | -split- | Deposit | | | 11,378.59 | 15,107.84 |
| 09/05/2008 | | | Undeposited Funds | Deposit | | | 340.02 | 15,447.86 |
| 09/05/2008 | Debit Card | DJ's West | Automobile Expense:F... | | 77.81 | | | 15,370.05 |
| 09/05/2008 | 9020 | James A. Trejo | Capital Withdrawals | | 500.00 | | | 14,870.05 |
| 09/05/2008 | 9021 | James A. Trejo | Capital Withdrawals | | 3,399.00 | | | 11,471.05 |
| 09/05/2008 | 9022 | Brian Zabel & Assoc... | Accounting Fees | | 1,000.00 | | | 10,471.05 |
| 09/05/2008 | 9023 | Grochocinski, Groch... | Attorney Fees | | 3,500.00 | | | 6,971.05 |
| 09/05/2008 | 9024 | Brian Zabel & Assoc... | Accounting Fees | | 1,000.00 | | | 5,971.05 |
| 09/05/2008 | 9025 | Midwest Securities | Accounts Payable | | 1,454.20 | | | 4,516.85 |
| 09/05/2008 | 169 | | Payroll Expenses [split] | | 2,006.47 | | | 2,510.38 |
| 09/05/2008 | 170 | | Payroll Expenses [split] | | 1,020.53 | | | 1,489.85 |
| 09/08/2008 | Debit Card | geico | Capital Withdrawals | | 658.70 | | | 831.15 |
| 09/08/2008 | Debit Card | Minooka BP | Automobile Expense:F... | | 90.92 | | | 740.23 |
| 09/08/2008 | EFT | Capital One Auto Fin... | Capital Withdrawals | | 211.01 | | | 529.22 |
| 09/08/2008 | 9026 | Onsen, Jim | Customer Deposits | | 497.02 | | | 32.20 |
| 09/09/2008 | | | Undeposited Funds | Deposit | | | 96.58 | 128.78 |
| 09/09/2008 | 9027 | Illinois Department o... | Tax Expense | | 189.00 | | | -60.22 |
| 09/09/2008 | 9028 | cash | -split- | | 386.08 | | | -446.30 |
| 09/09/2008 | 171 | | Payroll Expenses [split] | | 1,136.74 | | | -1,583.04 |
| 09/09/2008 | 172 | | Payroll Expenses [split] | | 428.45 | | | -2,011.49 |
| 09/10/2008 | | | Undeposited Funds | Deposit | | | 575.00 | -1,436.49 |
| 09/10/2008 | EFT | James A. Trejo | Rent Expense:Rent Ex... | | 3,807.71 | | | -5,244.20 |

## Innovative Industries Inc.

9/10/2008 5:27 PM

Register: Capital Withdrawals
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase | C | Decrease | Balance |
|------|--------|-------|---------|------|----------|---|----------|---------|
| 01/08/2008 | 8579 | James A. Trejo | Bank Accounts:First M... | | | | 100.00 | -100.00 |
| 01/15/2008 | 8592 | James A. Trejo | Bank Accounts:First M... | | | | 500.00 | -600.00 |
| 01/15/2008 | 8593 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | -850.00 |
| 01/20/2008 | Debit Card | Minooka BP | Bank Accounts:First M... | Personal Item | | | 11.68 | -861.68 |
| 01/26/2008 | EFT | Capital One Auto Fin... | Bank Accounts:First M... | | | | 201.06 | -1,062.74 |
| 01/26/2008 | Debit Card | Morris BP | Bank Accounts:First M... | Personal Expen... | | | 10.66 | -1,073.40 |
| 01/27/2008 | Debit Card | Caputo's | Bank Accounts:First M... | Personal Expen... | | | 1.83 | -1,075.23 |
| 01/28/2008 | Debit Card | American Family Ins... | Bank Accounts:First M... | personal expense | | | 126.86 | -1,202.09 |
| 01/29/2008 | 8617 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | -1,452.09 |
| 01/29/2008 | 8619 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | -1,702.09 |
| 01/31/2008 | 8630 | James A. Trejo | Bank Accounts:First M... | cap wdwl | | | 350.00 | -2,052.09 |
| 02/01/2008 | 8631 | James A. Trejo | Bank Accounts:First M... | | | | 3,000.00 | -5,052.09 |
| 02/04/2008 | Feb. Car ... | Capital One Auto Fin... | Accounts Payable | | | | 201.06 | -5,253.15 |
| 02/05/2008 | Debit Card | Cardinal Fitness | Bank Accounts:First M... | personal expense | | | 75.00 | -5,328.15 |
| 02/07/2008 | 8646 | cash | Bank Accounts:First M... | | | | 100.00 | -5,428.15 |
| 02/07/2008 | 8647 | James A. Trejo | Bank Accounts:First M... | | | | 500.00 | -5,928.15 |
| 02/07/2008 | 8651 | American Family Ins... | Bank Accounts:First M... | personal expense | | | 65.91 | -5,994.06 |
| 02/13/2008 | 8656 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | -6,244.06 |
| 02/13/2008 | 8657 | James A. Trejo | Bank Accounts:First M... | | | | 500.00 | -6,744.06 |
| 02/29/2008 | 8676 | cash | Bank Accounts:First M... | | | | 300.00 | -7,044.06 |
| 03/04/2008 | 8680 | James A. Trejo | Bank Accounts:First M... | | | | 500.00 | -7,544.06 |
| 03/14/2008 | 8695 | James A. Trejo | Bank Accounts:First M... | | | | 540.00 | -8,084.06 |
| 03/19/2008 | 8715 | James A. Trejo | Bank Accounts:First M... | | | | 2,750.00 | -10,834.06 |
| 03/25/2008 | | Capital One Auto Fin... | Accounts Payable | | | | 220.66 | -11,054.72 |
| 04/04/2008 | 90 | | Bank Accounts:First M... | | 5,000.00 | | | -6,054.72 |
| 04/09/2008 | 8740 | James A. Trejo | Bank Accounts:First M... | | | | 1,000.00 | -7,054.72 |
| 04/14/2008 | 8752 | James A. Trejo | Bank Accounts:First M... | | | | 1,000.00 | -8,054.72 |
| 04/14/2008 | April Pymt. | C&A Fasteners | Accounts Payable | | | | 230.71 | -8,285.43 |
| 04/15/2008 | 97 | | Bank Accounts:First M... | | 15,000.00 | | | 6,714.57 |
| 04/24/2008 | 102 | | Bank Accounts:First M... | | 10,000.00 | | | 16,714.57 |
| 04/28/2008 | 8788 | James A. Trejo | Bank Accounts:First M... | | | | 500.00 | 16,214.57 |
| 04/30/2008 | 8792 | James A. Trejo | Bank Accounts:First M... | | | | 500.00 | 15,714.57 |
| 05/01/2008 | 8801 | cash | Bank Accounts:First M... | | | | 180.00 | 15,534.57 |
| 05/01/2008 | 8802 | James A. Trejo | Bank Accounts:First M... | | | | 100.00 | 15,434.57 |
| 05/05/2008 | 8807 | James A. Trejo | Bank Accounts:First M... | | | | 1,000.00 | 14,434.57 |
| 05/06/2008 | EFT | First Midwest Bank | Bank Accounts:First M... | Rent | | | 2,500.00 | 11,934.57 |
| 05/07/2008 | Debit Card | PoolCenter | Bank Accounts:First M... | | | | 242.93 | 11,691.64 |
| 05/08/2008 | 8812 | James A. Trejo | Bank Accounts:First M... | | | | 750.00 | 10,941.64 |
| 05/09/2008 | Debit Card | MC Sports | Bank Accounts:First M... | | | | 56.73 | 10,884.91 |
| 05/10/2008 | Debit Card | Galaxy Golf | Bank Accounts:First M... | | | | 168.05 | 10,716.86 |

Innovative Industries Inc.

9/10/2008 5:27 PM

Register: Capital Withdrawals
From 01/01/2008 through 09/10/2008
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase | C | Decrease | Balance |
|------|--------|-------|---------|------|----------|---|----------|---------|
| 05/12/2008 | 8817 | James A. Trejo | Bank Accounts:First M... | | | | 500.00 | 10,216.86 |
| 05/12/2008 | Debit Card | Sears | Bank Accounts:First M... | | | | 318.74 | 9,898.12 |
| 05/16/2008 | Debit Card | Nettle Creek Country... | Bank Accounts:First M... | | | | 120.00 | 9,778.12 |
| 05/17/2008 | 8831 | James A. Trejo | Bank Accounts:First M... | | | | 200.00 | 9,578.12 |
| 05/19/2008 | 8832 | James A. Trejo | Bank Accounts:First M... | | | | 240.00 | 9,338.12 |
| 05/19/2008 | 8833 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | 9,088.12 |
| 05/21/2008 | 8839 | James A. Trejo | Bank Accounts:First M... | | | | 750.00 | 8,338.12 |
| 05/21/2008 | Debit Card | Tri Power Juicer | Bank Accounts:First M... | | | | 124.79 | 8,213.33 |
| 05/22/2008 | May Pymt | Capital One Auto Fin... | Accounts Payable | | | | 230.71 | 7,982.62 |
| 05/23/2008 | 8844 | James A. Trejo | Bank Accounts:First M... | | | | 200.00 | 7,782.62 |
| 05/30/2008 | 8852 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | 7,532.62 |
| 05/30/2008 | Debit Card | Rosati's Pizza | Bank Accounts:First M... | | | | 30.56 | 7,502.06 |
| 05/31/2008 | Debit Card | Dicks Sporting Goods | Bank Accounts:First M... | | | | 72.51 | 7,429.55 |
| 06/02/2008 | 8855 | James A. Trejo | Bank Accounts:First M... | | | | 1,500.00 | 5,929.55 |
| 06/03/2008 | 8875 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | 5,679.55 |
| 06/03/2008 | 8876 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | 5,429.55 |
| 06/12/2008 | 8885 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | 5,179.55 |
| 06/13/2008 | Debit Card | Heritage Bluffs | Bank Accounts:First M... | | | | 7.00 | 5,172.55 |
| 06/13/2008 | 8889 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | 4,922.55 |
| 06/16/2008 | Debit Card | Jewel Osco | Bank Accounts:First M... | | | | 19.12 | 4,903.43 |
| 06/17/2008 | 8896 | James A. Trejo | Bank Accounts:First M... | | | | 1,000.00 | 3,903.43 |
| 06/23/2008 | 8905 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | 3,653.43 |
| 06/23/2008 | Debit Card | Ace Hardware | Bank Accounts:First M... | | | | 70.10 | 3,583.33 |
| 06/24/2008 | 8907 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | 3,333.33 |
| 06/24/2008 | June Pymt | Capital One Auto Fin... | Accounts Payable | | | | 238.30 | 3,095.03 |
| 06/26/2008 | 8916 | James A. Trejo | Bank Accounts:First M... | | | | 300.00 | 2,795.03 |
| 06/27/2008 | 8919 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | 2,545.03 |
| 06/30/2008 | 8921 | cash | Bank Accounts:First M... | | | | 100.00 | 2,445.03 |
| 07/03/2008 | 8929 | cash | Bank Accounts:First M... | | | | 1,300.00 | 1,145.03 |
| 07/03/2008 | Debit Card | Caysey's | Bank Accounts:First M... | | | | 8.31 | 1,136.72 |
| 07/07/2008 | Debit Card | 1-55 Auto Salvage | Bank Accounts:First M... | | | | 160.51 | 976.21 |
| 07/14/2008 | Debit Card | Norton AntiVirus So... | Bank Accounts:First M... | | | | 39.99 | 936.22 |
| 07/16/2008 | 8942 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | 686.22 |
| 07/17/2008 | 8944 | James A. Trejo | Bank Accounts:First M... | | | | 75.00 | 611.22 |
| 07/17/2008 | Debit Card | Minooka BP | Bank Accounts:First M... | | | | 23.35 | 587.87 |
| 07/21/2008 | 8948 | James A. Trejo | Bank Accounts:First M... | | | | 3,000.00 | -2,412.13 |
| 07/21/2008 | 8950 | Capital One Auto Fin... | Bank Accounts:First M... | july payment | | | 132.50 | -2,544.63 |
| 07/25/2008 | 8957 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | -2,794.63 |
| 07/28/2008 | Debit Card | Menards | Bank Accounts:First M... | | | | 229.49 | -3,024.12 |
| 08/09/2008 | Debit Card | Payp[al | Bank Accounts:First M... | | | | 55.88 | -3,080.00 |

Innovative Industries Inc.

9/10/2008 5:27 PM

Register: Capital Withdrawals

From 01/01/2008 through 09/10/2008

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Increase | C | Decrease | Balance |
|------|--------|-------|---------|------|----------|---|----------|---------|
| 08/11/2008 | 8986 | James A. Trejo | Bank Accounts:First M... | | | | 750.00 | -3,830.00 |
| 08/11/2008 | 8987 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | -4,080.00 |
| 08/16/2008 | Debit Card | Home Depot | Bank Accounts:First M... | | | | 220.03 | -4,300.03 |
| 08/18/2008 | 8993 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | -4,550.03 |
| 08/18/2008 | 8995 | James A. Trejo | Bank Accounts:First M... | | | | 5,000.00 | -9,550.03 |
| 08/18/2008 | EFT | Capital One Auto Fin... | Bank Accounts:First M... | | | | 223.68 | -9,773.71 |
| 08/20/2008 | 8999 | James A. Trejo | Bank Accounts:First M... | | | | 500.00 | -10,273.71 |
| 08/21/2008 | Debit Card | Wal Mart | Bank Accounts:First M... | | | | 69.06 | -10,342.77 |
| 08/21/2008 | 156 | | Rent Expense | adjust for amou... | 9,300.00 | | | -1,042.77 |
| 08/22/2008 | 9002 | James A. Trejo | Bank Accounts:First M... | | | | 150.00 | -1,192.77 |
| 08/25/2008 | Debit Card | Citgo | Bank Accounts:First M... | | | | 6.82 | -1,199.59 |
| 08/25/2008 | 9008 | James A. Trejo | Bank Accounts:First M... | | | | 5,000.00 | -6,199.59 |
| 08/25/2008 | 9010 | James A. Trejo | Bank Accounts:First M... | | | | 5,238.45 | -11,438.04 |
| 08/27/2008 | Debit Card | Texas Roadhouse | Bank Accounts:First M... | | | | 66.00 | -11,504.04 |
| 08/29/2008 | 9014 | James A. Trejo | Bank Accounts:First M... | | | | 250.00 | -11,754.04 |
| 08/30/2008 | Debit Card | Home Depot | Bank Accounts:First M... | | | | 153.01 | -11,907.05 |
| 09/01/2008 | Debit Card | Ace Hardware | Bank Accounts:First M... | | | | 19.64 | -11,926.69 |
| 09/04/2008 | Debit Card | Wal Mart | Bank Accounts:First M... | | | | 62.69 | -11,989.38 |
| 09/05/2008 | 9020 | James A. Trejo | Bank Accounts:First M... | | | | 500.00 | -12,489.38 |
| 09/05/2008 | 9021 | James A. Trejo | Bank Accounts:First M... | | | | 3,399.00 | -15,888.38 |
| 09/08/2008 | Debit Card | geico | Bank Accounts:First M... | | | | 658.70 | -16,547.08 |
| 09/08/2008 | EFT | Capital One Auto Fin... | Bank Accounts:First M... | | | | 211.01 | -16,758.09 |

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Innovative Industries, Inc.** _____
Debtor(s)

Case No. _____

Chapter  **7** _____

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | **3,201.00** |
   | Prior to the filing of this statement I have received | $ | **0.00** |
   | Balance Due | $ | **3,201.00** |

2. The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **In Chapter 13, all other purposes required by Local Rule 2090-5, but not including any adversary proceeding**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Other than in Chapter 13 cases, representation in adversary proceedings, lien avoidances, relief from stay motions, or any other contested motions**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **September 12, 2008** _____

/s/ David E. Grochocinski _____
**David E. Grochocinski**
**Grochocinski Grochocinski & Lloyd**
**1900 Ravinia Pl.**
**Orland Park, IL 60462**
**708-226-2700  Fax: 708-226-9030**

---

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Innovative Industries, Inc.**                                        Case No.   _____

_____   Chapter   **7**   _____
                                    Debtor(s)

# VERIFICATION OF CREDITOR MATRIX

Number of Creditors:   _____   **52**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **September 12, 2008**   _____     **/s/ James A. Trejo** _____

**James A. Trejo**/**President/CEO**
Signer/Title

1351 East Street
Morris, IL


Acer Industrial, Ltd
61-02 31st Avenue
Woodside, NY 11377


Alliance Accounting
9480 Enterprise Drive
Mokena, IL 60448


Alois Box Co.
2000 Manheim Road
Melrose Park, IL 60160


Atlas Copco
1220 Landmeirer Road
Elk Grove Village, IL 60007


Boren's Insurance Group
114 W. North Street
Morris, IL 60450


C&A Fasteners
815 Industrial Drive
Troy, IL 62294


Com Ed
Bill Payment Center
Chicago, IL 60668


Conway Freight Inc.
P.O. Box 5160
Portland, OR 97208


CR Laurence Co Inc.
P.O. Box 58923
Los Angeles, CA 90058


Custom Craft Plastics
100 King Arthur's Court
P.O. Box 6029

Deceuninck North America
2989 Payshere Circle
Chicago, IL 60674


Deflect-O Corporation
75 Remittance Drive
Suite 1546
Chicago, IL 60675


DEX
8519 Innovation Way
Chicago, IL 60682


Diversified Financial
11661 Roberts Road
Suite 104
Palos Hills, IL 60465


E-Z Weld
1661 Old Dixie Hwy
West Palm Beach, FL 33404


Echols Mack & Associates
116 E. Washington Street
Suite One
Morris, IL 60450


Fasco Die Cast Inc.
6625 Ordan Drive
Unit 1
Mississauga Ontario


First Insurance Funding Corp
P.O. Box 66468
Chicago, IL 60666


First Midwest Bank
Tinley Park Main
One Piece Place, Suite 1500
Itasca, IL 60143


First Midwest Bank
Tinley Park Main
One Pierce Place, Suite 1500
Itasca, IL 60143

First Midwest Bank
P.O. Box 3052
Milwaukee, WI 53201


First Midwet Bank
Tinley Park Main
One Pierce Place, Suite 1500
Itasca, IL 60143


GBI
22393 Starks Drive
Columbus, MI 48063


Grundy County Broadcasters
219 W. WAshington Street
Morris, IL 60450


Hughes Supply
P.O. Box 1003
Thomasville, NC 27360


Illinois Department of Revenue
Chicago Region - Revenue
507 S. Wells
Chicago, IL 60602


James & Erica Trejo


Mary Mangione/Tuminello
16735 Winterbury Lane
Orland Park, IL 60467


McMaster Carr
P.O. Box 7690
Chicago, IL 60680


Midwest Securities
Dept #4010
P.O. Box 2088
Milwaukee, WI 53201


Midwest Signworks
307 Bedford Road
Morris, IL 60450

Morris Hospital
150 W High Street
Morris, IL 60450


Narvick Bros Lumber Co Inc.
1037 Armstrong Street
Morris, IL 60450


Nicor
P.O. Box 416
Aurora, IL 60568


Pro Line Window Machinery
303 Vaughan Valley Blvd
Woodbridge Ont


Production Materials Inc.
95 E. Messner Drive
Wheeling, IL 60090


Quality Glass Block
7551 W. 175th Street
Tinley Park, IL 60477


Raymond J. Tuminello Sr
19540 Crabapple Lane
Mokena, IL 60448


Raymond Tuminello
1101 Grand mesa
New Lenox, IL 60451


Richard's Building Supply
250 E. Laraway Road
Frankfort, IL 60423


ROW Window Co
P.O. Box 2099
Joliet, IL 60434


Service Gas
P.O. Box 189
Morris, IL 60450

```
Silco
7635 St. Clair Avenue
Mentor, OH 44060


Sprint
P.O. Box 660075
Dallas, TX 75266


The Hartford
P.O. Box 620
New Hartford, NY 13413


Toddco Plastics
465 N Veterans Pkwy
Watseka, IL 60970


Torstensen Glass Co
3233 N. Sheffield Avenue
Chicago, IL 60657


UPS Freight
P.O. Box 1216
Richmond, VA 23218


Vision Industries Group
500 Metuchev Road
South Plainfield, NJ 07080


Westech Profiles
2801 PostOak Blvd.
Suite 600
Houston, TX 77056


Yellow Transportation
P.O. Box 73149
Chicago, IL 60673
```

# United States Bankruptcy Court
### Northern District of Illinois

In re   **Innovative Industries, Inc.**

Debtor(s)

Case No.

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Innovative Industries, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**September 12, 2008**

Date

**/s/ David E. Grochocinski**

**David E. Grochocinski**

Signature of Attorney or Litigant
Counsel for   **Innovative Industries, Inc.**

**Grochocinski Grochocinski & Lloyd**

**1900 Ravinia Pl.**
**Orland Park, IL 60462**
**708-226-2700 Fax:708-226-9030**